*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

PUBLIC VERSION FILED
NOVEMBER 14, 2024

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0001 | | Moved to JTX | | | | |
| PTX-0002 | | Moved to JTX | | | | |
| PTX-0003 | 6/6/2022 | Assignment No. 1 for U.S. Patent 11,452,721 [Assignment to ACADIA].pdf | | ACADIA_1289855 | ACADIA_1289862 | |
| PTX-0004 | 6/6/2022 | Assignment No. 2 for U.S. Patent 11,452,721 [Change of Address].pdf | | ACADIA_1289863 | ACADIA_1289865 | |
| PTX-0005 | | Moved to JTX | | | | |
| PTX-0006 | | Moved to JTX | | | | |
| PTX-0007 | 6/8/2010 | Moved to JTX | | ACADIA_0000030 | ACADIA_0000065 | |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0008 | | Moved to JTX | | | | H, R |
| PTX-0009 | 8/30/2017 | U.S. Provisional Application No. 62/552,300 ("'300 provisional application") | | | | H, R |
| PTX-0010 | 3/7/2019 | Patent Application No. PCT/US2018/048096 ("the '096 Application") | | | | H, R |
| PTX-0011 | | Moved to JTX | | | | |
| PTX-0012 | | Moved to JTX | | | | |
| PTX-0013 | 10/21/2022 | Complaint -DKT001- MSN (C.A. No. 22-1388) | | | | F, H, IU, R |
| PTX-0014 | | | | | | ACI |

**Aurobindo Confidential Information**

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

***ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.***
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0015 | 1/13/2023 | ACADIA's Answer to MSN's Counterclaims - DKT014 (C.A. No. 22-1388) | | | | F, H, IU, R |
| PTX-0016 | | *Aurobindo Confidential Information* | | | | ACI |
| PTX-0017 | 12/13/2023 | Memorandum Opinion on Claim Construction - DKT043 | | | | |
| PTX-0018 | 12/13/2023 | Order Granting Memo Opinion on Claim Construction- DKT044 | | | | |
| PTX-0019 | 2/23/2024 | MSN Paragraph IV Notice Letter ('721 patent) | | | | F, H, IU, R |
| PTX-0020 | | *Moved to JTX* | | | | ACI |
| PTX-0021 | | Moved to JTX | | | | F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0022 | 9/27/2022 | MSN ANDA  3.2.P.3.3 Description of Manufacturing Process and Process Control | Muzzio Ex. 4 | | MSN_PIMA_015894 | F, H, IU, R, MSNCI |
| PTX-0023 | | | | Aurobindo Confidential Information | | ACI |
| PTX-0024 | | | | Aurobindo Confidential Information | | ACI |
| PTX-0025 | | | | Aurobindo Confidential Information | | ACI |
| PTX-0026 | | | | Aurobindo Confidential Information | | ACI |
| PTX-0027 | | | | Moved to JTX | | ACI |
| PTX-0028 | | | | Aurobindo Confidential Information | | ACI |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0029 | | | Moved to JTX | | | ACI |
| PTX-0030 | | | Moved to JTX | | | ACI |
| PTX-0031 | | | Moved to JTX | | | ACI |
| PTX-0032 | | | Moved to JTX | | | ACI |
| PTX-0033 | | | Moved to JTX | | | ACI |
| PTX-0034 | | | Moved to JTX | | | ACI |
| PTX-0035 | | | Moved to JTX | | | ACI |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0036 | | **Moved to JTX** | | | | ACI |
| PTX-0037 | 5/2/2024 | Dr. Pamela Smith's Opening Expert Infringement Report (MSN) | | | | F, H, IU, R, MSNCI |
| PTX-0038 | 5/2/2024 | Dr. Pamela Smith's Curriculum Vitae (Exhibit 1 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0039 | 5/2/2024 | Materials Considered (Exhibit 2 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0040 | 5/2/2024 | Nuplazid Drug Description ((Exhibit 3 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R |
| PTX-0041 | 5/2/2024 | Nuplazid 17 mg Label (2016) (Exhibit 4 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R |
| PTX-0042 | 5/2/2024 | Nuplazid 34 mg Label (2020) (Exhibit 5 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0043 | 5/2/2024 | USP 40 NF 35 Section 616 (Exhibit 6 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R |
| PTX-0044 | 5/2/2024 | Handbook of Pharmaceutical Excipients (5 ed) Polyethylene Glycol (Exhibit 7 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0045 | 5/2/2024 | ASTM Standard Specification for Lab. Glass Graduated Cylinders (Exhibit 8 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0046 | 5/2/2024 | Partical, Power and Compact Characterization  G.E. Amidon (2017) (Exhibit 9 to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0047 | 5/2/2024 | Polarized Light Microscopy (Appendix A to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0048 | 6/27/2024 | Stereomicroscopy Imaging (Appendix B to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0049 | 6/27/2024 | Bulk Density Testing (Appendix C to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0050 | 6/27/2024 | Particle Size Distribution Testing (Appendix D to Dr. Pamela Smith's Opening Expert Infringement Report (MSN)) | | | | H, IU, R, MSNCI |
| PTX-0051 | | *Aurobindo Confidential Information* | | | | ACI |
| PTX-0052 | | *Aurobindo Confidential Information* | | | | ACI |
| PTX-0053 | | *Aurobindo Confidential Information* | | | | ACI |
| PTX-0054 | 6/27/2024 | Reply Expert Report of Pamela A. Smith, Ph.D. Regarding MSN's Infringement of U.S. Patent No. 11,452,721 | | | | H, IU, R, MSNCI |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0055 | 6/27/2024 | Reply Expert Report of Pamela A. Smith, Ph.D. Regarding MSN's Infringement of U.S. Patent No. 11,452,721 Ex. 1 - CV | | | | H, IU, R, MSNCI |
| PTX-0056 | 6/27/2024 | Reply Expert Report of Pamela A. Smith, Ph.D. Regarding MSN's Infringement of U.S. Patent No. 11,452,721 Ex. 2 - Materials Considered | | | | H, IU, R, MSNCI |
| PTX-0057 | | Frandsen, A.F., Polarized Light Microscopy, NASA Kennedy Space Center (2016) ("Frandsen")) | | ACADIA_1290111 | ACADIA_1290141 | CO, R, F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0058 | | Vanderghem, C. et al, Effect of Physicochemical Characteristics of Cellulosic Substrates on Enzymatic Hydrolysis by Means of a Multi-Stage Process for Cellobiose Production, 166 Appl Biochem Biotechnol 1423-1432 (2012) ("Vanderghem")) | | ACADIA_1290142 | ACADIA_1290152 | CO, R, F, H |
| PTX-0059 | | | | | | ACI |
| | | **Aurobindo Confidential Information** | | | | |
| PTX-0060 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-0061 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-0062 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-0063 | | | | | | ACI |
| | | **Aurobindo Confidential Information** | | | | |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0064 | | MSN's ANDA 2.3.P Drug Product | | MSN_PIMA_013677 | MSN_PIMA_013723 | F, IU, MSNCI |
| PTX-0065 | | MSN's ANDA Product Prescribing Information, Revised 09/2020 | | MSN_PIMA_015572 | MSN_PIMA_015586 | F, IU, MSNCI |
| PTX-0066 | | MSN's ANDA 3.2.P.1 Description and Composition of the Drug Product | | MSN_PIMA_015454 | MSN_PIMA_015462 | F, IU, MSNCI |
| PTX-0067 | | MSN's ANDA 3.2.P.3.4 Controls of Critical Steps and Intermediaries | | MSN_PIMA_015953 | MSN_PIMA_015954 | F, IU, MSNCI |
| PTX-0068 | | **Moved to JTX** | | | | ACI |
| PTX-0069 | | **Aurobindo Confidential Information** | | | | ACI |
| PTX-0070 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. | | | | F, H, R, U |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al.* ***v.*** *AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0071 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 1.0 - CV | | | | F, H, R, U |
| PTX-0072 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 2.0 - Material Considered | | | | F, H, R, U |
| PTX-0073 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 3.0 -Nuplazid Annual Financial Performance | | | | F, H, IC, R, U |
| PTX-0074 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 4.0 -Nuplazid A&P and Selling Expense Ratios | | | | F, H, IC, R, U |
| PTX-0075 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 5.0 -Nuplazid Units Sold | | | | F, H, IC, R, U |
| PTX-0076 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 6.0 -Nuplazid PDP Treatments Average Wholesame Acquisitions Cost | | | | F, H, IC, R, U |
| PTX-0077 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 6.1 -Nuplazid  PDP Products Wholesale Acquisitions Cost | | | | F, H, IC, R, U |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0078 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 6.2 -Nuplazid PDP Products Wholesale Acquisitions Cost | | | | F, H, IC, R, U |
| PTX-0079 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 7.0 -Nuplazid Unit Sold by Miligram | | | | F, H, IC, R, U |
| PTX-0080 | 6/6/2024 | Expert Report of Sean D. Sheridan, Ph.D. Schedule 8.0 -Nuplazid Annual Financial Performance | | | | F, H, IC, R, U |
| PTX-0081 | | Moved to JTX | | | | F, H, IC |
| PTX-0082 | | Moved to JTX | | | | F, H, IC |
| PTX-0083 | | Moved to JTX | | | | F, H, IC |
| PTX-0084 | | Moved to JTX | | | | F, H, IC |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0085 | | Month Sales Status (Sales Report for dates 4/1/2024- 5/24/2024) | | ACADIA_1290074 | ACADIA_1290074 | F, H, IC, R |
| PTX-0086 | | ACADIA 2019 10-K | | ACADIA_1282901 | ACADIA_1283005 | H, R |
| PTX-0087 | | ACADIA 2020 10-K | | ACADIA_1283006 | ACADIA_1283123 | H, R |
| PTX-0088 | | Moved to JTX | | | | H, R |
| PTX-0089 | | Moved to JTX | | | | F, H, IC, R |
| PTX-0090 | | APDA - A Guide for Understanding Parkinson's Disease Psychosis Hallucinations & Delusions | | ACADIA_1283362 | ACADIA_1283364 | F, H, R, U |
| PTX-0091 | | ACADIA 2021 Annual Report | | ACADIA_1283245 | ACADIA_1283358 | F, H, R, U |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al.* v. *AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0092 | | Moved to JTX | | | | F, H, R, U |
| PTX-0093 | 6/28/2018 | Approval Letter for NDA 210793 | | ACADIA_1283365 | ACADIA_1283372 | F, H, R, U |
| PTX-0094 | | Drugs.com - Atypical Antipsychotics | | ACADIA_1283373 | ACADIA_1283376 | F, H, R, U |
| PTX-0095 | | FDA - Background on Drug Advertising | | ACADIA_1283383 | ACADIA_1283384 | F, H, R, U |
| PTX-0096 | | Moved to JTX | | | | F, H, R, U |
| PTX-0097 | | FDA Orange Book, NDA 207318.pdf | | ACADIA_1283389 | ACADIA_1283390 | R, U |
| PTX-0098 | | FDA Orange Book, NDA 210793.pdf | | ACADIA_1283391 | ACADIA_1283392 | |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0099 | 10/11/2022 | NAVLIN - PDP Drug Pricing | | ACADIA_1283393 | ACADIA_1283393 | DE, NP, F, H, R |
| PTX-0100 | | Moved to JTX | | | | F, H, R |
| PTX-0101 | | NUPLAZID® (17 mg) Product Insert Label (April 2016) | | ACADIA_1283405 | ACADIA_1283418 | |
| PTX-0102 | | NUPLAZID® (34 mg) Product Insert Label (November 2020) | | ACADIA_1283419 | ACADIA_1283433 | |
| PTX-0103 | 08/08/2022 | Renza, et al. - 2Q22- Nuplazid Taking Bigger Piece of Smaller Pie for Now; Focus Shifts | | ACADIA_1283440 | ACADIA_1283450 | F, H, R |
| PTX-0104 | | Parkinson's Foundation - Statistics | | ACADIA_1283434 | ACADIA_1283439 | F, H, R |
| PTX-0105 | 4/29/2016 | Summary Review for NDA 207318. | | ACADIA_1283451 | ACADIA_1283470 | H, R, U |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

### ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.
### District of Delaware Case No. 22-1387-GBW
### Plaintiff's Trial Exhibit List

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0106 | | Aarsland et al. - Olanzapine for Psychosis in Patients With Parkinson's Disease (1999) | | ACADIA_1282647 | ACADIA_1282649 | F, H, U |
| PTX-0107 | | Chisum - Chisum on Patents - A Treatise on the Law of Patentability, Validity and Infringement (2020) | | ACADIA_1282650 | ACADIA_1282800 | F, H, R, U |
| PTX-0108 | | Combs et al. - Update on the Treatment of Parkinson's Disease Psychosis (2017) | | ACADIA_1282801 | ACADIA_1282808 | F, H, R, U |
| PTX-0109 | | Gagnon et al. - The Cost of Pushing Pills - A New Estimate (2008) | | ACADIA_1282809 | ACADIA_1282813 | F, H, R, U |
| PTX-0110 | | Kapur et al. - How Antipsychotics Work - From Receptors to Reality (2006) | | ACADIA_1282814 | ACADIA_1282825 | F, H, R, U |
| PTX-0111 | | Kashihara et al. - Safety and Tolerability of Aripiprazole in Patients with Psychosis (2022) | | ACADIA_1282826 | ACADIA_1282832 | F, H, R, U |
| PTX-0112 | | Mohr et al. - Risperidone in the Treatment of Dopamine-Induced Psychosis (2000) | | ACADIA_1282833 | ACADIA_1282840 | F, H, R, U |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0113 | | Schneider et al. - Psychosis in Parkinson Disease - Overview and Management (2020) | | ACADIA_1282841 | ACADIA_1282857 | F, H, R, U |
| PTX-0114 | | Seppi et al. - Update on Treatments for Nonmotor Symptoms of Parkinson s Disease (2019) | | ACADIA_1282858 | ACADIA_1282876 | F, H, R, U |
| PTX-0115 | | Spangler et al. - Treatment of Parkinson's Disease Psychosis (2016) | | ACADIA_1282877 | ACADIA_1282888 | F, H, R, U |
| PTX-0116 | | Thanvi et al. - Psychosis in Parkinson's Disease (2005) | | ACADIA_1282889 | ACADIA_1282891 | F, H, R, U |
| PTX-0117 | | Wittich et al. - Ten Common Questions (and Their Answers) About Off-label Drug Use (October 2012) | | ACADIA_1282892 | ACADIA_1282900 | F, H, R |
| PTX-0118 | 6/7/2024 | Responsive Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 | | | | F, H |
| PTX-0119 | 6/7/2024 | Responsive Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 Ex. A -Curriculum Vitae | | | | F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0120 | 6/7/2024 | Responsive Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 Ex. B -Materials Considered | | | | F, H |
| PTX-0121 | | Moved to JTX | | | | F, H |
| PTX-0122 | | Moved to JTX | | | | F |
| PTX-0123 | | Moved to JTX | | | | F |
| PTX-0124 | | Moved to JTX | | | | F |
| PTX-0125 | | Moved to JTX | | | | F |
| PTX-0126 | | Moved to JTX | | | | F |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0127 | | Moved to JTX | | | | F, H |
| PTX-0128 | 7/25/2024 | Sur-Reply Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 | | | | F, H, R, U |
| PTX-0129 | 7/25/2024 | Sur-Reply Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 Appendix A | | | | F, H, R, U |
| PTX-0130 | 7/25/2024 | Sur-Reply Expert Report of Steven R. Little, Ph.D. Concerning U.S. Patent No. 11,452,721 Appendix B | | | | F, H, R, U |
| PTX-0131 | 1/4/2021 | NU-1176 | | ACADIA_1267418 | ACADIA_1267422 | A, F, H, R |
| PTX-0132 | 1/4/2021 | NU-1740 | | ACADIA_1267872 | ACADIA_1267917 | A, F, H, R |
| PTX-0133 | 1/5/2021 | ███████████████ ██████████ | | ACADIA_1250014 | ACADIA_1250030 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0134 | 1/5/2021 | NU-2026 | | ACADIA_1268819 | ACADIA_1268836 | A, F, H, R |
| PTX-0135 | 1/6/2021 | NU-1741 | | ACADIA_1267918 | ACADIA_1267964 | A, F, H, R |
| PTX-0136 | 1/6/2022 | NU-2395 | | ACADIA_1269789 | ACADIA_1269789 | A, F, H, R |
| PTX-0137 | 1/8/2020 | ██████████ | | ACADIA_1249949 | ACADIA_1249961 | A, F, H, R |
| PTX-0138 | 1/8/2020 | ██████████ | | ACADIA_1249962 | ACADIA_1249969 | A, F, H, R |
| PTX-0139 | 1/10/2022 | NU-2397 | | ACADIA_1269790 | ACADIA_1269792 | A, F, H, R |
| PTX-0140 | 1/11/2021 | ██████████ | | ACADIA_1250667 | ACADIA_1250684 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0141 | 1/11/2021 | ██████████████████ ██████████████ | | ACADIA_1253024 | ACADIA_1253027 | A, F, H, R |
| PTX-0142 | 1/12/2021 | ███████████████ | | ACADIA_1249220 | ACADIA_1249220 | A, F, H, R |
| PTX-0143 | 1/12/2021 | NU-1690 | | ACADIA_1267833 | ACADIA_1267858 | A, F, H, R |
| PTX-0144 | 1/13/2021 | NU-1231 | | ACADIA_1267423 | ACADIA_1267424 | A, F, H, R |
| PTX-0145 | 1/13/2021 | NU-1235 | | ACADIA_1267425 | ACADIA_1267426 | A, F, H, R |
| PTX-0146 | 1/13/2021 | NU-1369 | | ACADIA_1267456 | ACADIA_1267457 | A, F, H, R |
| PTX-0147 | 1/13/2022 | ███████████████ ████████ | | ACADIA_1272583 | ACADIA_1272629 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0148 | 1/13/2022 | ███████████████ █ | | ACADIA_1272643 | ACADIA_1272688 | A, F, H, R |
| PTX-0149 | 1/14/2021 | NU-1551 | | ACADIA_1267545 | ACADIA_1267655 | A, F, H, R |
| PTX-0150 | 1/14/2022 | ███████████████ ██████████ | | ACADIA_1249946 | ACADIA_1249946 | A, F, H, R |
| PTX-0151 | 1/14/2022 | ███████████████ ██████████ | | ACADIA_1249947 | ACADIA_1249947 | A, F, H, R |
| PTX-0152 | 1/14/2022 | ███████████████ █████████ | | ACADIA_1249948 | ACADIA_1249948 | A, F, H, R |
| PTX-0153 | 1/15/2021 | ███████████████ █████ | | ACADIA_1250612 | ACADIA_1250623 | A, F, H, R |
| PTX-0154 | 1/15/2021 | ███████████████ █████ | | ACADIA_1250624 | ACADIA_1250638 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0155 | 1/18/2019 | ███████████ | | ACADIA_1249705 | ACADIA_1249712 | A, F, H, R |
| PTX-0156 | 1/18/2022 | NU-1871 | | ACADIA_1268554 | ACADIA_1268576 | A, F, H, R |
| PTX-0157 | 1/18/2022 | NU-2367 | | ACADIA_1269722 | ACADIA_1269725 | A, F, H, R |
| PTX-0158 | 1/21/2020 | ███████████ | | ACADIA_1250403 | ACADIA_1250436 | A, F, H, R |
| PTX-0159 | 1/21/2021 | ███████████ | | ACADIA_1250639 | ACADIA_1250666 | A, F, H, R |
| PTX-0160 | 1/22/2019 | ███████████ | | ACADIA_1249713 | ACADIA_1249733 | A, F, H, R |
| PTX-0161 | 1/22/2019 | ███████████ | | ACADIA_1252041 | ACADIA_1252052 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0162 | 1/22/2021 | NU-1993 | | ACADIA_1268771 | ACADIA_1268772 | A, F, H, R |
| PTX-0163 | 1/23/2019 | ██████████ | | ACADIA_1252028 | ACADIA_1252039 | A, F, H, R |
| PTX-0164 | 1/23/2019 | ██████████ | | ACADIA_1252040 | ACADIA_1252040 | A, F, H, R |
| PTX-0165 | 1/23/2019 | ██████████ | | ACADIA_1252053 | ACADIA_1252079 | A, F, H, R |
| PTX-0166 | 1/23/2019 | ██████████ | | ACADIA_1252080 | ACADIA_1252080 | A, F, H, R |
| PTX-0167 | 1/23/2019 | ██████████ | | ACADIA_1252081 | ACADIA_1252081 | A, F, H, R |
| PTX-0168 | 1/24/2022 | ██████████ | | ACADIA_1257351 | ACADIA_1257351 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0169 | 1/24/2022 | ██████████ | | ACADIA_1257352 | ACADIA_1257352 | A, F, H, R |
| PTX-0170 | 1/24/2022 | ██████████ | | ACADIA_1257353 | ACADIA_1257353 | A, F, H, R |
| PTX-0171 | 1/24/2022 | ██████████ | | ACADIA_1257354 | ACADIA_1257354 | A, F, H, R |
| PTX-0172 | 1/25/2017 | ██████████ | | ACADIA_1273211 | ACADIA_1273221 | A, F, H, R |
| PTX-0173 | 1/26/2021 | ██████████ | | ACADIA_1250031 | ACADIA_1250040 | A, F, H, R |
| PTX-0174 | 1/26/2022 | NU-1682 | | ACADIA_1267829 | ACADIA_1267829 | A, F, H, R |
| PTX-0175 | 1/26/2022 | NU-2368 | | ACADIA_1269726 | ACADIA_1269730 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0176 | 1/26/2022 | NU-2408 | | ACADIA_1269811 | ACADIA_1269822 | A, F, H, R |
| PTX-0177 | 1/27/2021 | NU-2040 | | ACADIA_1268869 | ACADIA_1268874 | A, F, H, R |
| PTX-0178 | | Moved to JTX | | | | A, F, H, R |
| PTX-0179 | 1/28/2022 | NU-0008 | | ACADIA_1267366 | ACADIA_1267370 | A, F, H, R |
| PTX-0180 | 1/31/2022 | ███████████ | | ACADIA_1272630 | ACADIA_1272642 | A, F, H, R |
| PTX-0181 | 2/1/2021 | NU-2039 | | ACADIA_1268867 | ACADIA_1268868 | A, F, H, R |
| PTX-0182 | 2/2/2021 | ███████████ | | ACADIA_1253282 | ACADIA_1253293 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0183 | 2/3/2021 | NU-1638 | | ACADIA_1267792 | ACADIA_1267797 | A, F, H, R |
| PTX-0184 | 2/4/2014 | NU-0007 | | ACADIA_1267358 | ACADIA_1267365 | A, F, H, R |
| PTX-0185 | 2/4/2021 | ███████ | | ACADIA_1250690 | ACADIA_1250709 | A, F, H, R |
| PTX-0186 | 2/4/2021 | ███████ | | ACADIA_1253028 | ACADIA_1253043 | A, F, H, R, P |
| PTX-0187 | 2/4/2021 | ███████ | | ACADIA_1253251 | ACADIA_1253281 | A, F, H, R, P |
| PTX-0188 | 2/5/2020 | ███████ | | ACADIA_1253044 | ACADIA_1253046 | A, F, H, R |
| PTX-0189 | 2/5/2021 | NU-2035 | | ACADIA_1268857 | ACADIA_1268866 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al.* v. *AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0190 | 2/6/2020 | ███████████████ | | ACADIA_1250437 | ACADIA_1250461 | A, F, H, R, P |
| PTX-0191 | 2/6/2020 | ███████████████ | | ACADIA_1253047 | ACADIA_1253049 | A, F, H, R |
| PTX-0192 | 2/7/2019 | ███████████████ | | ACADIA_1250815 | ACADIA_1250832 | A, F, H, R, P |
| PTX-0193 | 2/8/2021 | NU-2032 | | ACADIA_1268837 | ACADIA_1268856 | A, F, H, R |
| PTX-0194 | 2/9/2021 | ███████████████ | | ACADIA_1253211 | ACADIA_1253250 | A, F, H, R |
| PTX-0195 | | Moved to JTX | | | | A, F, H, R |
| PTX-0196 | 2/10/2020 | ███████████████ | | ACADIA_1250462 | ACADIA_1250480 | A, F, H, R, P |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al.*

*AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0197 | 2/11/2021 | NU-1793 | | ACADIA_1268192 | ACADIA_1268193 | A, F, H, R |
| PTX-0198 | 2/11/2021 | ███████████ | | ACADIA_1252587 | ACADIA_1252597 | A, F, H, R, P |
| PTX-0199 | 2/12/2019 | NU-1589 | | ACADIA_1267687 | ACADIA_1267705 | A, F, H, R |
| PTX-0200 | 2/14/2020 | ███████████ | | ACADIA_1252143 | ACADIA_1252144 | A, F, H, R |
| PTX-0201 | 2/15/2016 | ███████████ | | ACADIA_1257249 | ACADIA_1257285 | A, F, H, R, P |
| PTX-0202 | 2/15/2016 | ███████████ | | ACADIA_1257322 | ACADIA_1257334 | A, F, H, R |
| PTX-0203 | 2/15/2021 | ACAC-0090 | | ACADIA_1267171 | ACADIA_1267198 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0204 | 2/15/2021 | | | ACADIA_1267224 | ACADIA_1267249 | A, F, H, R, P |
| PTX-0205 | 2/16/2017 | | | ACADIA_1251089 | ACADIA_1251130 | A, F, H, R |
| PTX-0206 | 2/16/2021 | | | ACADIA_1252549 | ACADIA_1252586 | A, F, H, R, P |
| PTX-0207 | 2/16/2021 | | | ACADIA_1268781 | ACADIA_1268818 | A, F, H, R, P |
| PTX-0208 | 2/18/2021 | | | ACADIA_1268507 | ACADIA_1268550 | A, F, H, R |
| PTX-0209 | 2/19/2019 | | | ACADIA_1250786 | ACADIA_1250814 | A, F, H, R, P |
| PTX-0210 | | | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0211 | 2/22/2017 | ██████████ ████ | | ACADIA_1273222 | ACADIA_1273223 | A, F, H, R, P |
| PTX-0212 | 2/22/2021 | ████ | | ACADIA_1267272 | ACADIA_1267286 | A, F, H, R, P |
| PTX-0213 | 2/22/2021 | NU-1954 | | ACADIA_1268736 | ACADIA_1268741 | A, F, H, R |
| PTX-0214 | | Moved to JTX | | | | A, F, H, R |
| PTX-0215 | 2/24/2017 | ██████████ ████████ ██ | | ACADIA_1251131 | ACADIA_1251207 | A, F, H, R |
| PTX-0216 | 2/24/2021 | NU-2139 | | ACADIA_1269024 | ACADIA_1269024 | A, F, H, R, P |
| PTX-0217 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0218 | 2/25/2016 | ▮▮▮▮▮▮ | | ACADIA_1249221 | ACADIA_1249259 | A, F, H, R |
| PTX-0219 | | Moved to JTX | | | | A, F, H, R |
| PTX-0220 | 2/26/2021 | ▮▮▮▮▮▮ | | ACADIA_1252657 | ACADIA_1252665 | A, F, H, R |
| PTX-0221 | | Moved to JTX | | | | A, F, H, R |
| PTX-0222 | | Moved to JTX | | | | A, F, H, R |
| PTX-0223 | 3/1/2021 | ▮▮▮▮▮▮ | | ACADIA_1250052 | ACADIA_1250093 | A, F, H, R |
| PTX-0224 | 3/1/2021 | ▮▮▮▮▮▮ | | ACADIA_1250094 | ACADIA_1250117 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0225 | 3/4/2020 | | | ACADIA_1250844 | ACADIA_1250855 | A, F, H, R |
| PTX-0226 | 3/5/2021 | | | ACADIA_1268609 | ACADIA_1268622 | A, F, H, R |
| PTX-0227 | 3/6/2017 | | | ACADIA_1250280 | ACADIA_1250366 | A, F, H, R, P |
| PTX-0228 | 3/6/2017 | | | ACADIA_1250383 | ACADIA_1250402 | A, F, H, R |
| PTX-0229 | 3/6/2017 | | | ACADIA_1251208 | ACADIA_1251310 | A, F, H, R, P |
| PTX-0230 | 3/7/2017 | | | ACADIA_1250367 | ACADIA_1250382 | A, F, H, R, P |
| PTX-0231 | 3/8/2021 | | | ACADIA_1252624 | ACADIA_1252636 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0232 | 3/8/2021 | | | ACADIA_1269025 | ACADIA_1269037 | A, F, H, R |
| PTX-0233 | 3/8/2021 | | | ACADIA_1252666 | ACADIA_1252683 | A, F, H, R |
| PTX-0234 | 3/8/2021 | | | ACADIA_1269058 | ACADIA_1269075 | A, F, H, R |
| PTX-0235 | 3/9/2021 | | | ACADIA_1268923 | ACADIA_1268978 | A, F, H, R |
| PTX-0236 | 3/9/2021 | | | ACADIA_1252684 | ACADIA_1252715 | A, F, H, R |
| PTX-0237 | 3/10/2020 | | | ACADIA_1250833 | ACADIA_1250843 | A, F, H, R |
| PTX-0238 | 3/10/2021 | | | ACADIA_1249312 | ACADIA_1249321 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0239 | 3/10/2021 | | | ACADIA_1267296 | ACADIA_1267305 | A, F, H, R |
| PTX-0240 | 3/10/2021 | | | ACADIA_1252716 | ACADIA_1252725 | A, F, H, R |
| PTX-0241 | 3/10/2021 | | | ACADIA_1252726 | ACADIA_1252737 | A, F, H, R |
| PTX-0242 | 3/11/2021 | | | ACADIA_1252637 | ACADIA_1252656 | A, F, H, R |
| PTX-0243 | 3/11/2021 | | | ACADIA_1269038 | ACADIA_1269057 | A, F, H, R |
| PTX-0244 | 3/11/2022 | | | ACADIA_1281452 | ACADIA_1281474 | A, F, H, R |
| PTX-0245 | 3/12/2019 | | | ACADIA_1257335 | ACADIA_1257350 | A, F, H, R |

*Plaintiff reserves all rig                                      up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0246 | 3/12/2020 | NU-0955 | | ACADIA_1267372 | ACADIA_1267372 | A, F, H, R |
| PTX-0247 | 3/12/2021 | NU-2043 | | ACADIA_1268877 | ACADIA_1268899 | A, F, H, R |
| PTX-0248 | 3/12/2021 | NU-2044 | | ACADIA_1268900 | ACADIA_1268920 | A, F, H, R |
| PTX-0249 | 3/14/2019 | ██████████████ | | ACADIA_1249734 | ACADIA_1249746 | A, F, H, R |
| PTX-0250 | 3/14/2019 | ██████████████ | | ACADIA_1249747 | ACADIA_1249771 | A, F, H, R |
| PTX-0251 | 3/16/2021 | PDP-0679 | | ACADIA_1269823 | ACADIA_1269852 | A, F, H, R |
| PTX-0252 | 3/16/2021 | PDP-0686 | | ACADIA_1269869 | ACADIA_1269899 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0253 | 3/16/2021 | PDP-0717 | | ACADIA_1269959 | ACADIA_1269991 | A, F, H, R |
| PTX-0254 | | Moved to JTX | | | | A, F, H, R |
| PTX-0255 | 3/23/2021 | NU-1371 | | ACADIA_1267458 | ACADIA_1267461 | A, F, H, R |
| PTX-0256 | 3/24/2015 | ███████████ ███████████ | | ACADIA_1252840 | ACADIA_1252890 | A, F, H, R |
| PTX-0257 | 3/25/2021 | NU-1902 | | ACADIA_1268627 | ACADIA_1268633 | A, F, H, R |
| PTX-0258 | 3/25/2021 | NU-2184 | | ACADIA_1269092 | ACADIA_1269093 | A, F, H, R |
| PTX-0259 | 3/26/2020 | ███████████ ████ | | ACADIA_1249305 | ACADIA_1249305 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0260 | 3/27/2015 | | | ACADIA_1252891 | ACADIA_1252911 | A, F, H, R |
| PTX-0261 | 3/29/2021 | | | ACADIA_1268650 | ACADIA_1268650 | A, F, H, R |
| PTX-0262 | 3/29/2021 | | | ACADIA_1268651 | ACADIA_1268652 | A, F, H, R |
| PTX-0263 | 3/31/2021 | | | ACADIA_1268686 | ACADIA_1268694 | A, F, H, R |
| PTX-0264 | 4/1/2021 | | | ACADIA_1268875 | ACADIA_1268876 | A, F, H, R |
| PTX-0265 | 4/2/2021 | | | ACADIA_1267144 | ACADIA_1267170 | A, F, H, R |
| PTX-0266 | 4/3/2017 | | | ACADIA_1251311 | ACADIA_1251336 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0267 | 4/4/2016 | | | ACADIA_1252975 | ACADIA_1253023 | A, F, H, R |
| PTX-0268 | 4/5/2021 | | | ACADIA_1269121 | ACADIA_1269122 | A, F, H, R |
| PTX-0269 | 4/5/2021 | | | ACADIA_1269123 | ACADIA_1269125 | A, F, H, R |
| PTX-0270 | 4/6/2021 | | | ACADIA_1268504 | ACADIA_1268506 | A, F, H, R |
| PTX-0271 | 4/6/2021 | | | ACADIA_1268551 | ACADIA_1268553 | A, F, H, R |
| PTX-0272 | 4/7/2016 | | | ACADIA_1250871 | ACADIA_1250881 | A, F, H, R |
| PTX-0273 | 4/7/2016 | | | ACADIA_1250882 | ACADIA_1250892 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0274 | 4/9/2021 | | | ACADIA_1252526 | ACADIA_1252548 | A, F, H, R |
| PTX-0275 | 4/9/2021 | | | ACADIA_1268581 | ACADIA_1268603 | A, F, H, R |
| PTX-0276 | 4/10/2019 | | | ACADIA_1257286 | ACADIA_1257286 | A, F, H, R |
| PTX-0277 | 4/12/2015 | | | ACADIA_1252912 | ACADIA_1252974 | A, F, H, R |
| PTX-0278 | 4/13/2018 | | | ACADIA_1251766 | ACADIA_1251783 | A, F, H, R |
| PTX-0279 | 4/13/2018 | | | ACADIA_1251784 | ACADIA_1251797 | A, F, H, R |
| PTX-0280 | 4/13/2021 | | | ACADIA_1267287 | ACADIA_1267295 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0281 | | Moved to JTX | | | | A, F, H, R |
| PTX-0282 | 4/19/2021 | NU-2188 | | ACADIA_1269094 | ACADIA_1269120 | A, F, H, R |
| PTX-0283 | 4/19/2021 | ██████████████ ██████ | | ACADIA_1252738 | ACADIA_1252747 | A, F, H, R |
| PTX-0284 | 4/21/2021 | NU-1960 | | ACADIA_1268751 | ACADIA_1268752 | A, F, H, R |
| PTX-0285 | 4/26/2021 | NU-2194 | | ACADIA_1269127 | ACADIA_1269129 | A, F, H, R |
| PTX-0286 | 4/26/2021 | NU-2203 | | ACADIA_1269155 | ACADIA_1269156 | A, F, H, R |
| PTX-0287 | 4/28/2020 | NU-1815 | | ACADIA_1268324 | ACADIA_1268327 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0288 | 4/28/2021 | NU-1495 | | ACADIA_1267536 | ACADIA_1267541 | A, F, H, R |
| PTX-0289 | 4/29/2019 | NU-1595 | | ACADIA_1267725 | ACADIA_1267746 | A, F, H, R |
| PTX-0290 | 4/30/2021 | NU-1787 | | ACADIA_1268191 | ACADIA_1268191 | A, F, H, R |
| PTX-0291 | 5/1/2016 | ███████████ ███████ | | ACADIA_1250992 | ACADIA_1251017 | A, F, H, R |
| PTX-0292 | 5/3/2021 | ACAC-0110 | | ACADIA_1267317 | ACADIA_1267324 | A, F, H, R |
| PTX-0293 | 5/3/2021 | ACAC-0111 | | ACADIA_1267325 | ACADIA_1267327 | A, F, H, R |
| PTX-0294 | 5/7/2021 | ACAC-0106 | | ACADIA_1267306 | ACADIA_1267313 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0295 | 5/7/2021 | ACAC-0107 | | ACADIA_1267314 | ACADIA_1267316 | A, F, H, R |
| PTX-0296 | 5/7/2021 | NU-1142 | | ACADIA_1267385 | ACADIA_1267386 | A, F, H, R |
| PTX-0297 | 5/7/2021 | NU-2197 | | ACADIA_1269133 | ACADIA_1269139 | A, F, H, R |
| PTX-0298 | 5/7/2021 | NU-2198 | | ACADIA_1269140 | ACADIA_1269142 | A, F, H, R |
| PTX-0299 | | Moved to JTX | | | | A, F, H, R |
| PTX-0300 | 5/9/2016 | ███████████ | | ACADIA_1250856 | ACADIA_1250870 | A, F, H, R |
| PTX-0301 | 5/10/2016 | ███████████ | | ACADIA_1250893 | ACADIA_1250944 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0302 | 5/10/2016 | ▆▆▆▆▆▆▆▆▆ | | ACADIA_1250945 | ACADIA_1250991 | A, F, H, R |
| PTX-0303 | 5/12/2021 | NU-2237 | | ACADIA_1269206 | ACADIA_1269206 | A, F, H, R |
| PTX-0304 | | Moved to JTX | | | | A, F, H, R |
| PTX-0305 | 5/15/2017 | ▆▆▆▆▆▆▆▆ | | ACADIA_1248095 | ACADIA_1248144 | A, F, H, R |
| PTX-0306 | 5/15/2017 | ▆▆▆▆▆▆▆ | | ACADIA_1248190 | ACADIA_1248223 | A, F, H, R |
| PTX-0307 | 5/15/2017 | ▆▆▆▆▆▆▆ | | ACADIA_1248145 | ACADIA_1248189 | A, F, H, R |
| PTX-0308 | 5/15/2017 | ▆▆▆▆▆ | | ACADIA_1248291 | ACADIA_1248299 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al.v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0309 | 5/15/2017 | ███████████ ████ | | ACADIA_1247841 | ACADIA_1247979 | A, F, H, R |
| PTX-0310 | 5/15/2017 | ██████████ | | ACADIA_1248300 | ACADIA_1248333 | A, F, H, R |
| PTX-0311 | 5/18/2020 | NU-1796 | | ACADIA_1268208 | ACADIA_1268221 | A, F, H, R |
| PTX-0312 | 5/18/2020 | ████████████ █ | | ACADIA_1252190 | ACADIA_1252191 | A, F, H, R |
| PTX-0313 | 5/18/2020 | NU-1844 | | ACADIA_1268399 | ACADIA_1268400 | A, F, H, R |
| PTX-0314 | 5/18/2021 | NU-2199 | | ACADIA_1269143 | ACADIA_1269144 | A, F, H, R |
| PTX-0315 | 5/19/2020 | NU-1170 | | ACADIA_1267403 | ACADIA_1267410 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0316 | 5/19/2020 | ███████████ | | ACADIA_1252145 | ACADIA_1252189 | A, F, H, R |
| PTX-0317 | 5/20/2021 | NU-2216 | | ACADIA_1269189 | ACADIA_1269190 | A, F, H, R |
| PTX-0318 | 5/21/2020 | ███████████ | | ACADIA_1252192 | ACADIA_1252195 | A, F, H, R |
| PTX-0319 | 5/21/2021 | NU-2207 | | ACADIA_1269172 | ACADIA_1269174 | A, F, H, R |
| PTX-0320 | 5/21/2021 | NU-2236 | | ACADIA_1269205 | ACADIA_1269205 | A, F, H, R |
| PTX-0321 | 5/22/2020 | NU-1148 | | ACADIA_1267387 | ACADIA_1267394 | A, F, H, R |
| PTX-0322 | 5/22/2020 | NU-1169 | | ACADIA_1267395 | ACADIA_1267402 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0323 | 5/24/2017 | NU-1356 | | ACADIA_1267453 | ACADIA_1267453 | A, F, H, R |
| PTX-0324 | 5/27/2020 | ██████████ | | ACADIA_1252256 | ACADIA_1252264 | A, F, H, R |
| PTX-0325 | 5/31/2019 | ██████████ | | ACADIA_1249772 | ACADIA_1249780 | A, F, H, R |
| PTX-0326 | 6/1/2020 | NU-1545 | | ACADIA_1267543 | ACADIA_1267543 | A, F, H, R |
| PTX-0327 | 6/1/2020 | NU-1546 | | ACADIA_1267544 | ACADIA_1267544 | A, F, H, R |
| PTX-0328 | 6/1/2020 | ██████████ | | ACADIA_1252247 | ACADIA_1252255 | A, F, H, R |
| PTX-0329 | 6/2/2020 | NU-1542 | | ACADIA_1267542 | ACADIA_1267542 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AND AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0330 | 6/4/2019 | ███████████ | | ACADIA_1257319 | ACADIA_1257321 | A, F, H, R |
| PTX-0331 | 6/4/2021 | NU-2192 | | ACADIA_1269126 | ACADIA_1269126 | A, F, H, R |
| PTX-0332 | 6/4/2021 | NU-2211 | | ACADIA_1269181 | ACADIA_1269182 | A, F, H, R |
| PTX-0333 | 6/5/2020 | ███████████ | | ACADIA_1252196 | ACADIA_1252246 | A, F, H, R |
| PTX-0334 | 6/6/2020 | ███████████ | | ACADIA_1249308 | ACADIA_1249308 | A, F, H, R |
| PTX-0335 | 6/7/2021 | NU-2201 | | ACADIA_1269147 | ACADIA_1269148 | A, F, H, R |
| PTX-0336 | 6/7/2021 | NU-2213 | | ACADIA_1269185 | ACADIA_1269186 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0337 | 6/8/2021 | NU-1899 | | ACADIA_1268623 | ACADIA_1268623 | A, F, H, R |
| PTX-0338 | 6/9/2021 | NU-2200 | | ACADIA_1269145 | ACADIA_1269146 | A, F, H, R |
| PTX-0339 | 6/9/2021 | NU-2205 | | ACADIA_1269164 | ACADIA_1269165 | A, F, H, R |
| PTX-0340 | 6/9/2021 | NU-2212 | | ACADIA_1269183 | ACADIA_1269184 | A, F, H, R |
| PTX-0341 | 6/9/2021 | NU-2214 | | ACADIA_1269187 | ACADIA_1269188 | A, F, H, R |
| PTX-0342 | 6/9/2021 | NU-2234 | | ACADIA_1269193 | ACADIA_1269198 | A, F, H, R |
| PTX-0343 | 6/9/2021 | NU-2235 | | ACADIA_1269199 | ACADIA_1269204 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0344 | 6/9/2021 | NU-2244 | | ACADIA_1269219 | ACADIA_1269220 | A, F, H, R |
| PTX-0345 | 6/10/2019 | ███████████ | | ACADIA_1249825 | ACADIA_1249832 | A, F, H, R |
| PTX-0346 | 6/10/2019 | ███████████ | | ACADIA_1249833 | ACADIA_1249848 | A, F, H, R |
| PTX-0347 | 6/10/2019 | ███████████ | | ACADIA_1249849 | ACADIA_1249868 | A, F, H, R |
| PTX-0348 | 6/10/2020 | NU-1770 | | ACADIA_1268173 | ACADIA_1268180 | A, F, H, R |
| PTX-0349 | 6/10/2021 | NU-1128 | | ACADIA_1267384 | ACADIA_1267384 | A, F, H, R |
| PTX-0350 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0351 | 6/11/2020 | NU-1611 | | ACADIA_1267750 | ACADIA_1267765 | A, F, H, R |
| PTX-0352 | 6/11/2021 | NU-1777 | | ACADIA_1268184 | ACADIA_1268185 | A, F, H, R |
| PTX-0353 | 6/11/2021 | NU-2261 | | ACADIA_1269240 | ACADIA_1269240 | A, F, H, R |
| PTX-0354 | 6/13/2019 | ████████ | | ACADIA_1249781 | ACADIA_1249804 | A, F, H, R |
| PTX-0355 | 6/14/2021 | ████████ | | ACADIA_1249322 | ACADIA_1249332 | A, F, H, R |
| PTX-0356 | 6/14/2021 | ACAC-0116 | | ACADIA_1267328 | ACADIA_1267338 | A, F, H, R |
| PTX-0357 | 6/14/2021 | NU-1872 | | ACADIA_1268577 | ACADIA_1268580 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., NEUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0358 | 6/14/2021 | ███████████ | | ACADIA_1252748 | ACADIA_1252750 | A, F, H, R |
| PTX-0359 | 6/14/2021 | NU-2263 | | ACADIA_1269249 | ACADIA_1269251 | A, F, H, R |
| PTX-0360 | 6/15/2021 | NU-2245 | | ACADIA_1269221 | ACADIA_1269226 | A, F, H, R |
| PTX-0361 | 6/16/2021 | NU-2243 | | ACADIA_1269217 | ACADIA_1269218 | A, F, H, R |
| PTX-0362 | 6/17/2020 | NU-1803 | | ACADIA_1268222 | ACADIA_1268229 | A, F, H, R |
| PTX-0363 | 6/18/2019 | ███████████ | | ACADIA_1249805 | ACADIA_1249824 | A, F, H, R |
| PTX-0364 | 6/18/2021 | ███████████ | | ACADIA_1252751 | ACADIA_1252769 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0365 | 6/18/2021 | NU-2277 | | ACADIA_1269271 | ACADIA_1269289 | A, F, H, R |
| PTX-0366 | 6/20/2018 | ███████████ | | ACADIA_1272689 | ACADIA_1272779 | A, F, H, R |
| PTX-0367 | 6/20/2018 | ██████████L | | ACADIA_1272780 | ACADIA_1272870 | A, F, H, R |
| PTX-0368 | 6/20/2018 | ███████████ | | ACADIA_1272871 | ACADIA_1272896 | A, F, H, R |
| PTX-0369 | 6/20/2018 | ███████████ | | ACADIA_1272897 | ACADIA_1272958 | A, F, H, R |
| PTX-0370 | 6/20/2018 | ███████████ | | ACADIA_1272959 | ACADIA_1273003 | A, F, H, R |
| PTX-0371 | 6/20/2018 | ███████████ | | ACADIA_1273004 | ACADIA_1273049 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0372 | 6/20/2018 | ███████ | | ACADIA_1273050 | ACADIA_1273095 | A, F, H, R |
| PTX-0373 | 6/22/2021 | ███████ | | ACADIA_1252770 | ACADIA_1252793 | A, F, H, R |
| PTX-0374 | 6/22/2021 | NU-2285 | | ACADIA_1269329 | ACADIA_1269352 | A, F, H, R |
| PTX-0375 | 6/23/2020 | NU-1804 | | ACADIA_1268230 | ACADIA_1268235 | A, F, H, R |
| PTX-0376 | 6/23/2021 | NU-1811 | | ACADIA_1268277 | ACADIA_1268323 | A, F, H, R |
| PTX-0377 | 6/23/2021 | NU-1854 | | ACADIA_1268401 | ACADIA_1268441 | A, F, H, R |
| PTX-0378 | 6/24/2021 | NU-1559 | | ACADIA_1267681 | ACADIA_1267686 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0379 | 6/25/2021 | NU-1755 | | ACADIA_1267973 | ACADIA_1268061 | A, F, H, R |
| PTX-0380 | 6/25/2021 | NU-1756 | | ACADIA_1268062 | ACADIA_1268149 | A, F, H, R |
| PTX-0381 | 6/30/2020 | ███████████████ ████████ | | ACADIA_1252327 | ACADIA_1252388 | A, F, H, R |
| PTX-0382 | 6/30/2020 | NU-1857 | | ACADIA_1268442 | ACADIA_1268503 | A, F, H, R |
| PTX-0383 | 6/30/2021 | NU-2209 | | ACADIA_1269175 | ACADIA_1269177 | A, F, H, R |
| PTX-0384 | 6/30/2021 | NU-2210 | | ACADIA_1269178 | ACADIA_1269180 | A, F, H, R |
| PTX-0385 | 6/30/2021 | NU-2242 | | ACADIA_1269216 | ACADIA_1269216 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0386 | | Moved to JTX | | | | A, F, H, R |
| PTX-0387 | | Moved to JTX | | | | A, F, H, R |
| PTX-0388 | 7/2/2020 | ████████████ | | ACADIA_1252405 | ACADIA_1252444 | A, F, H, R |
| PTX-0389 | 7/2/2020 | ████████████ | | ACADIA_1252445 | ACADIA_1252519 | A, F, H, R |
| PTX-0390 | 7/2/2021 | NU-1778 | | ACADIA_1268186 | ACADIA_1268186 | A, F, H, R |
| PTX-0391 | 7/2/2021 | NU-2206 | | ACADIA_1269166 | ACADIA_1269171 | A, F, H, R |
| PTX-0392 | 7/2/2021 | NU-2278 | | ACADIA_1269290 | ACADIA_1269291 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0393 | 7/3/2020 | ████████ | | ACADIA_1249888 | ACADIA_1249895 | A, F, H, R |
| PTX-0394 | 7/6/2018 | ████████ | | ACADIA_1251804 | ACADIA_1251805 | A, F, H, R |
| PTX-0395 | 7/7/2021 | NU-2202 | | ACADIA_1269149 | ACADIA_1269154 | A, F, H, R |
| PTX-0396 | 7/7/2021 | NU-2204 | | ACADIA_1269157 | ACADIA_1269163 | A, F, H, R |
| PTX-0397 | 7/8/2020 | ████████ | | ACADIA_1249869 | ACADIA_1249887 | A, F, H, R |
| PTX-0398 | 7/8/2020 | ████████ | | ACADIA_1249896 | ACADIA_1249912 | A, F, H, R |
| PTX-0399 | 7/8/2021 | NU-1043 | | ACADIA_1267373 | ACADIA_1267381 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0400 | 7/8/2021 | NU-2252 | | ACADIA_1269227 | ACADIA_1269228 | A, F, H, R |
| PTX-0401 | 7/8/2021 | NU-2267 | | ACADIA_1269254 | ACADIA_1269254 | A, F, H, R |
| PTX-0402 | 7/9/2021 | NU-2233 | | ACADIA_1269192 | ACADIA_1269192 | A, F, H, R |
| PTX-0403 | 7/10/2020 | ██████████ | | ACADIA_1250481 | ACADIA_1250496 | A, F, H, R |
| PTX-0404 | 7/10/2020 | ██████████ | | ACADIA_1250497 | ACADIA_1250511 | A, F, H, R |
| PTX-0405 | 7/10/2020 | ██████████ | | ACADIA_1250531 | ACADIA_1250551 | A, F, H, R |
| PTX-0406 | 7/10/2020 | ██████████ | | ACADIA_1250552 | ACADIA_1250575 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0407 | 7/11/2018 | ██████████ ███ | | ACADIA_1251961 | ACADIA_1252002 | A, F, H, R |
| PTX-0408 | 7/12/2021 | NU-2226 | | ACADIA_1269191 | ACADIA_1269191 | A, F, H, R |
| PTX-0409 | 7/13/2020 | ██████████ ██████████ | | ACADIA_1253110 | ACADIA_1253115 | A, F, H, R |
| PTX-0410 | 7/13/2021 | NU-1910 | | ACADIA_1268647 | ACADIA_1268649 | A, F, H, R |
| PTX-0411 | 7/13/2021 | NU-2299 | | ACADIA_1269413 | ACADIA_1269413 | A, F, H, R |
| PTX-0412 | 7/13/2021 | NU-2301 | | ACADIA_1269416 | ACADIA_1269416 | A, F, H, R |
| PTX-0413 | 7/14/2016 | ██████████ ██████████ █████ | | ACADIA_1249149 | ACADIA_1249156 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0414 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1249157 | ACADIA_1249167 | A, F, H, R |
| PTX-0415 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1249168 | ACADIA_1249174 | A, F, H, R |
| PTX-0416 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1249188 | ACADIA_1249190 | A, F, H, R |
| PTX-0417 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1249191 | ACADIA_1249193 | A, F, H, R |
| PTX-0418 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1122908 | ACADIA_1122922 | A, F, H, R |
| PTX-0419 | | ▮▮▮ | | | | A, F, H, R |
| PTX-0420 | 7/14/2016 | ▮▮▮▮▮▮ | | ACADIA_1123694 | ACADIA_1123707 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0421 | 7/14/2016 | | | ACADIA_1123708 | ACADIA_1123722 | A, F, H, R |
| PTX-0422 | 7/14/2016 | | | ACADIA_1123723 | ACADIA_1123737 | A, F, H, R |
| PTX-0423 | 7/14/2016 | | | ACADIA_1124723 | ACADIA_1124745 | A, F, H, R |
| PTX-0424 | 7/14/2016 | | | ACADIA_1124659 | ACADIA_1124680 | A, F, H, R |
| PTX-0425 | 7/14/2016 | | | ACADIA_1124681 | ACADIA_1124701 | A, F, H, R |
| PTX-0426 | 7/14/2016 | | | ACADIA_1124702 | ACADIA_1124722 | A, F, H, R |
| PTX-0427 | 7/14/2016 | | | ACADIA_1124746 | ACADIA_1124767 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0428 | 7/14/2016 | ████████ | | ACADIA_1124008 | ACADIA_1124024 | A, F, H, R |
| PTX-0429 | 7/14/2016 | ████████ | | ACADIA_1125121 | ACADIA_1125142 | A, F, H, R |
| PTX-0430 | 7/14/2016 | ████████ | | ACADIA_1124061 | ACADIA_1124077 | A, F, H, R |
| PTX-0431 | 7/14/2016 | ████████ | | ACADIA_1125055 | ACADIA_1125076 | A, F, H, R |
| PTX-0432 | 7/14/2016 | ████████ | | ACADIA_1124025 | ACADIA_1124042 | A, F, H, R |
| PTX-0433 | 7/14/2016 | ████████ | | ACADIA_1125077 | ACADIA_1125098 | A, F, H, R |
| PTX-0434 | 7/14/2016 | ████████ | | ACADIA_1124043 | ACADIA_1124060 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0435 | 7/14/2016 | ███████████ | | ACADIA_1125099 | ACADIA_1125120 | A, F, H, R |
| PTX-0436 | 7/14/2016 | ███████████ | | ACADIA_1124078 | ACADIA_1124096 | A, F, H, R |
| PTX-0437 | 7/14/2016 | ███████████ | | ACADIA_1125210 | ACADIA_1125231 | A, F, H, R |
| PTX-0438 | 7/14/2016 | ███████████ | | ACADIA_1124146 | ACADIA_1124164 | A, F, H, R |
| PTX-0439 | 7/14/2016 | ███████████ | | ACADIA_1125143 | ACADIA_1125165 | A, F, H, R |
| PTX-0440 | 7/14/2016 | ███████████ | | ACADIA_1124097 | ACADIA_1124113 | A, F, H, R |
| PTX-0441 | 7/14/2016 | ███████████ | | ACADIA_1125166 | ACADIA_1125187 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0442 | 7/14/2016 | ███████ | | ACADIA_1124114 | ACADIA_1124129 | A, F, H, R |
| PTX-0443 | 7/14/2016 | ███████ | | ACADIA_1125188 | ACADIA_1125209 | A, F, H, R |
| PTX-0444 | 7/14/2016 | ███████ | | ACADIA_1124130 | ACADIA_1124145 | A, F, H, R |
| PTX-0445 | 7/14/2016 | ███████ | | ACADIA_1125301 | ACADIA_1125322 | A, F, H, R |
| PTX-0446 | 7/14/2016 | ███████ | | ACADIA_1124224 | ACADIA_1124240 | A, F, H, R |
| PTX-0447 | 7/14/2016 | ███████ | | ACADIA_1125232 | ACADIA_1125254 | A, F, H, R |
| PTX-0448 | 7/14/2016 | ███████ | | ACADIA_1124165 | ACADIA_1124183 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0449 | 7/14/2016 | | | ACADIA_1125255 | ACADIA_1125277 | A, F, H, R |
| PTX-0450 | 7/14/2016 | | | ACADIA_1124184 | ACADIA_1124203 | A, F, H, R |
| PTX-0451 | 7/14/2016 | | | ACADIA_1125278 | ACADIA_1125300 | A, F, H, R |
| PTX-0452 | 7/14/2016 | | | ACADIA_1124204 | ACADIA_1124223 | A, F, H, R |
| PTX-0453 | 7/14/2016 | | | ACADIA_1125323 | ACADIA_1125345 | A, F, H, R |
| PTX-0454 | 7/14/2016 | | | ACADIA_1124298 | ACADIA_1124316 | A, F, H, R |
| PTX-0455 | 7/14/2016 | | | ACADIA_1125412 | ACADIA_1125434 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0456 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1124241 | ACADIA_1124259 | A, F, H, R |
| PTX-0457 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1125346 | ACADIA_1125367 | A, F, H, R |
| PTX-0458 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1124260 | ACADIA_1124278 | A, F, H, R |
| PTX-0459 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1125368 | ACADIA_1125389 | A, F, H, R |
| PTX-0460 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1124279 | ACADIA_1124297 | A, F, H, R |
| PTX-0461 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1125390 | ACADIA_1125411 | A, F, H, R |
| PTX-0462 | 7/14/2016 | ▮▮▮▮▮ |  | ACADIA_1124317 | ACADIA_1124335 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0463 | 7/14/2016 | ██████████ | | ACADIA_1125501 | ACADIA_1125522 | A, F, H, R |
| PTX-0464 | 7/14/2016 | ██████████ | | ACADIA_1124396 | ACADIA_1124414 | A, F, H, R |
| PTX-0465 | 7/14/2016 | ██████████ | | ACADIA_1125435 | ACADIA_1125456 | A, F, H, R |
| PTX-0466 | 7/14/2016 | ██████████ | | ACADIA_1124336 | ACADIA_1124355 | A, F, H, R |
| PTX-0467 | 7/14/2016 | ██████████ | | ACADIA_1125457 | ACADIA_1125478 | A, F, H, R |
| PTX-0468 | 7/14/2016 | ██████████ | | ACADIA_1124356 | ACADIA_1124375 | A, F, H, R |
| PTX-0469 | 7/14/2016 | ██████████ | | ACADIA_1125479 | ACADIA_1125500 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0470 | 7/14/2016 | | | ACADIA_1124376 | ACADIA_1124395 | A, F, H, R |
| PTX-0471 | 7/14/2016 | | | ACADIA_1125589 | ACADIA_1125610 | A, F, H, R |
| PTX-0472 | 7/14/2016 | | | ACADIA_1124469 | ACADIA_1124486 | A, F, H, R |
| PTX-0473 | 7/14/2016 | | | ACADIA_1125523 | ACADIA_1125544 | A, F, H, R |
| PTX-0474 | 7/14/2016 | | | ACADIA_1124415 | ACADIA_1124432 | A, F, H, R |
| PTX-0475 | 7/14/2016 | | | ACADIA_1125545 | ACADIA_1125566 | A, F, H, R |
| PTX-0476 | 7/14/2016 | | | ACADIA_1124433 | ACADIA_1124450 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0477 | 7/14/2016 | ███████ | | ACADIA_1125567 | ACADIA_1125588 | A, F, H, R |
| PTX-0478 | 7/14/2016 | ███████ | | ACADIA_1124451 | ACADIA_1124468 | A, F, H, R |
| PTX-0479 | 7/14/2016 | ███████ | | ACADIA_1125611 | ACADIA_1125632 | A, F, H, R |
| PTX-0480 | 7/14/2016 | ███████ | | ACADIA_1124506 | ACADIA_1124525 | A, F, H, R |
| PTX-0481 | 7/14/2016 | ███████ | | ACADIA_1125699 | ACADIA_1125720 | A, F, H, R |
| PTX-0482 | 7/14/2016 | ███████ | | ACADIA_1124564 | ACADIA_1124582 | A, F, H, R |
| PTX-0483 | 7/14/2016 | ███████ | | ACADIA_1125633 | ACADIA_1125654 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0484 | 7/14/2016 | ███████ | | ACADIA_1124487 | ACADIA_1124505 | A, F, H, R |
| PTX-0485 | 7/14/2016 | ███████ | | ACADIA_1125655 | ACADIA_1125676 | A, F, H, R |
| PTX-0486 | 7/14/2016 | ███████ | | ACADIA_1124526 | ACADIA_1124544 | A, F, H, R |
| PTX-0487 | 7/14/2016 | ███████ | | ACADIA_1125677 | ACADIA_1125698 | A, F, H, R |
| PTX-0488 | 7/14/2016 | ███████ | | ACADIA_1124545 | ACADIA_1124563 | A, F, H, R |
| PTX-0489 | 7/14/2016 | ███████ | | ACADIA_1125787 | ACADIA_1125808 | A, F, H, R |
| PTX-0490 | 7/14/2016 | ███████ | | ACADIA_1124640 | ACADIA_1124658 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0491 | 7/14/2016 | ████████████ ██████ | | ACADIA_1125721 | ACADIA_1125742 | A, F, H, R |
| PTX-0492 | 7/14/2016 | ████████████ █████ | | ACADIA_1124583 | ACADIA_1124601 | A, F, H, R |
| PTX-0493 | 7/14/2016 | ████████████ █████ | | ACADIA_1124602 | ACADIA_1124620 | A, F, H, R |
| PTX-0494 | 7/14/2016 | ████████████ █████ | | ACADIA_1124621 | ACADIA_1124639 | A, F, H, R |
| PTX-0495 | 7/14/2016 | ████████████ █████ | | ACADIA_1123802 | ACADIA_1123822 | A, F, H, R |
| PTX-0496 | 7/14/2016 | ████████████ █████ | | ACADIA_1123738 | ACADIA_1123758 | A, F, H, R |
| PTX-0497 | 7/14/2016 | ████████████ █████ | | ACADIA_1123759 | ACADIA_1123779 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0498 | 7/14/2016 | | | ACADIA_1123780 | ACADIA_1123801 | A, F, H, R |
| PTX-0499 | 7/14/2016 | | | ACADIA_1123823 | ACADIA_1123844 | A, F, H, R |
| PTX-0500 | 7/14/2016 | | | ACADIA_1123911 | ACADIA_1123932 | A, F, H, R |
| PTX-0501 | 7/14/2016 | | | ACADIA_1123845 | ACADIA_1123866 | A, F, H, R |
| PTX-0502 | 7/14/2016 | | | ACADIA_1123867 | ACADIA_1123888 | A, F, H, R |
| PTX-0503 | 7/14/2016 | | | ACADIA_1123889 | ACADIA_1123910 | A, F, H, R |
| PTX-0504 | 7/14/2016 | | | ACADIA_1123986 | ACADIA_1124007 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0505 | 7/14/2016 | | | ACADIA_1123933 | ACADIA_1123954 | A, F, H, R |
| PTX-0506 | 7/14/2016 | | | ACADIA_1123955 | ACADIA_1123963 | A, F, H, R |
| PTX-0507 | 7/14/2016 | | | ACADIA_1122923 | ACADIA_1122937 | A, F, H, R |
| PTX-0508 | 7/14/2016 | | | ACADIA_1123964 | ACADIA_1123985 | A, F, H, R |
| PTX-0509 | 7/14/2016 | | | ACADIA_1121398 | ACADIA_1121418 | A, F, H, R |
| PTX-0510 | 7/14/2016 | | | ACADIA_1121419 | ACADIA_1121441 | A, F, H, R |
| PTX-0511 | 7/14/2016 | | | ACADIA_1121442 | ACADIA_1121464 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0512 | 7/14/2016 | █████████ | | ACADIA_1121465 | ACADIA_1121491 | A, F, H, R |
| PTX-0513 | 7/14/2016 | █████████ | | ACADIA_1121492 | ACADIA_1121522 | A, F, H, R |
| PTX-0514 | 7/14/2016 | █████████ | | ACADIA_1121523 | ACADIA_1121555 | A, F, H, R |
| PTX-0515 | 7/14/2016 | █████████ | | ACADIA_1121556 | ACADIA_1121586 | A, F, H, R |
| PTX-0516 | 7/14/2016 | █████████ | | ACADIA_1121587 | ACADIA_1121617 | A, F, H, R |
| PTX-0517 | 7/14/2016 | █████████ | | ACADIA_1121618 | ACADIA_1121650 | A, F, H, R |
| PTX-0518 | 7/14/2016 | █████████ | | ACADIA_1121651 | ACADIA_1121682 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0519 | 7/14/2016 | | | ACADIA_1121683 | ACADIA_1121716 | A, F, H, R |
| PTX-0520 | 7/14/2016 | | | ACADIA_1121717 | ACADIA_1121752 | A, F, H, R |
| PTX-0521 | 7/14/2016 | | | ACADIA_1121753 | ACADIA_1121789 | A, F, H, R |
| PTX-0522 | 7/14/2016 | | | ACADIA_1121822 | ACADIA_1121859 | A, F, H, R |
| PTX-0523 | 7/14/2016 | | | ACADIA_1121860 | ACADIA_1121896 | A, F, H, R |
| PTX-0524 | 7/14/2016 | | | ACADIA_1121897 | ACADIA_1121938 | A, F, H, R |
| PTX-0525 | 7/14/2016 | | | ACADIA_1121939 | ACADIA_1121970 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0526 | 7/14/2016 | | | ACADIA_1121971 | ACADIA_1122002 | A, F, H, R |
| PTX-0527 | 7/14/2016 | | | ACADIA_1122003 | ACADIA_1122034 | A, F, H, R |
| PTX-0528 | 7/14/2016 | | | ACADIA_1122035 | ACADIA_1122067 | A, F, H, R |
| PTX-0529 | 7/14/2016 | | | ACADIA_1122068 | ACADIA_1122099 | A, F, H, R |
| PTX-0530 | 7/14/2016 | | | ACADIA_1122100 | ACADIA_1122131 | A, F, H, R |
| PTX-0531 | 7/14/2016 | | | ACADIA_1122132 | ACADIA_1122163 | A, F, H, R |
| PTX-0532 | 7/14/2016 | | | ACADIA_1122164 | ACADIA_1122194 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0533 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122195 | ACADIA_1122228 | A, F, H, R |
| PTX-0534 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122229 | ACADIA_1122265 | A, F, H, R |
| PTX-0535 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122266 | ACADIA_1122309 | A, F, H, R |
| PTX-0536 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122310 | ACADIA_1122345 | A, F, H, R |
| PTX-0537 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122346 | ACADIA_1122381 | A, F, H, R |
| PTX-0538 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122382 | ACADIA_1122417 | A, F, H, R |
| PTX-0539 | 7/14/2016 | ▆▆▆▆▆▆▆ | | ACADIA_1122418 | ACADIA_1122453 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0540 | 7/14/2016 | ██████ | | ACADIA_1122454 | ACADIA_1122482 | A, F, H, R |
| PTX-0541 | 7/14/2016 | ██████ | | ACADIA_1122483 | ACADIA_1122500 | A, F, H, R |
| PTX-0542 | 7/14/2016 | ██████ | | ACADIA_1122501 | ACADIA_1122518 | A, F, H, R |
| PTX-0543 | 7/14/2016 | ██████ | | ACADIA_1122519 | ACADIA_1122534 | A, F, H, R |
| PTX-0544 | 7/14/2016 | ██████ | | ACADIA_1122535 | ACADIA_1122551 | A, F, H, R |
| PTX-0545 | 7/14/2016 | ██████ | | ACADIA_1122552 | ACADIA_1122570 | A, F, H, R |
| PTX-0546 | 7/14/2016 | ██████ | | ACADIA_1122571 | ACADIA_1122590 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0547 | 7/14/2016 | ███████ | | ACADIA_1122591 | ACADIA_1122611 | A, F, H, R |
| PTX-0548 | 7/14/2016 | ███████ | | ACADIA_1122612 | ACADIA_1122632 | A, F, H, R |
| PTX-0549 | 7/14/2016 | ███████ | | ACADIA_1122633 | ACADIA_1122650 | A, F, H, R |
| PTX-0550 | 7/14/2016 | ███████ | | ACADIA_1122651 | ACADIA_1122668 | A, F, H, R |
| PTX-0551 | 7/14/2016 | ███████ | | ACADIA_1122669 | ACADIA_1122687 | A, F, H, R |
| PTX-0552 | 7/14/2016 | ███████ | | ACADIA_1122688 | ACADIA_1122693 | A, F, H, R |
| PTX-0553 | 7/14/2016 | ███████ | | ACADIA_1122694 | ACADIA_1122701 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0554 | 7/14/2016 | ██████████ | | ACADIA_1122702 | ACADIA_1122710 | A, F, H, R |
| PTX-0555 | 7/14/2016 | ██████████ | | ACADIA_1122711 | ACADIA_1122725 | A, F, H, R |
| PTX-0556 | 7/14/2016 | ██████████ | | ACADIA_1122726 | ACADIA_1122737 | A, F, H, R |
| PTX-0557 | 7/14/2016 | ██████████ | | ACADIA_1122738 | ACADIA_1122749 | A, F, H, R |
| PTX-0558 | 7/14/2016 | ██████████ | | ACADIA_1122750 | ACADIA_1122761 | A, F, H, R |
| PTX-0559 | 7/14/2016 | ██████████ | | ACADIA_1122762 | ACADIA_1122777 | A, F, H, R |
| PTX-0560 | 7/14/2016 | ██████████ | | ACADIA_1122778 | ACADIA_1122793 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0561 | 7/14/2016 | ███████ | | ACADIA_1122794 | ACADIA_1122803 | A, F, H, R |
| PTX-0562 | 7/14/2016 | ███████ | | ACADIA_1122804 | ACADIA_1122815 | A, F, H, R |
| PTX-0563 | 7/14/2016 | ███████ | | ACADIA_1122816 | ACADIA_1122827 | A, F, H, R |
| PTX-0564 | 7/14/2016 | ███████ | | ACADIA_1122828 | ACADIA_1122837 | A, F, H, R |
| PTX-0565 | 7/14/2016 | ███████ | | ACADIA_1122838 | ACADIA_1122847 | A, F, H, R |
| PTX-0566 | 7/14/2016 | ███████ | | ACADIA_1122848 | ACADIA_1122857 | A, F, H, R |
| PTX-0567 | 7/14/2016 | ███████ | | ACADIA_1122858 | ACADIA_1122867 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0568 | 7/14/2016 | ███████████ ██████ | | ACADIA_1122868 | ACADIA_1122877 | A, F, H, R |
| PTX-0569 | 7/14/2016 | ███████████ ████████ | | ACADIA_1122878 | ACADIA_1122887 | A, F, H, R |
| PTX-0570 | 7/14/2016 | ███████████ ██████ | | ACADIA_1122888 | ACADIA_1122897 | A, F, H, R |
| PTX-0571 | 7/14/2016 | ███████████ █████ | | ACADIA_1122898 | ACADIA_1122907 | A, F, H, R |
| PTX-0572 | 7/14/2016 | ███████████ ██████ | | ACADIA_1122938 | ACADIA_1122955 | A, F, H, R |
| PTX-0573 | 7/14/2016 | ███████████ ██████ | | ACADIA_1122956 | ACADIA_1122971 | A, F, H, R |
| PTX-0574 | 7/14/2016 | ███████████ █████ | | ACADIA_1122972 | ACADIA_1122986 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0575 | 7/14/2016 | ████████████ | | ACADIA_1122987 | ACADIA_1123000 | A, F, H, R |
| PTX-0576 | 7/14/2016 | ████████████ | | ACADIA_1123001 | ACADIA_1123015 | A, F, H, R |
| PTX-0577 | 7/14/2016 | ████████████ | | ACADIA_1123016 | ACADIA_1123028 | A, F, H, R |
| PTX-0578 | 7/14/2016 | ████████████ | | ACADIA_1123029 | ACADIA_1123043 | A, F, H, R |
| PTX-0579 | 7/14/2016 | ████████████ | | ACADIA_1123044 | ACADIA_1123056 | A, F, H, R |
| PTX-0580 | 7/14/2016 | ████████████ | | ACADIA_1123057 | ACADIA_1123072 | A, F, H, R |
| PTX-0581 | 7/14/2016 | ████████████ | | ACADIA_1123073 | ACADIA_1123088 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0582 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123089 | ACADIA_1123100 | A, F, H, R |
| PTX-0583 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123101 | ACADIA_1123112 | A, F, H, R |
| PTX-0584 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123113 | ACADIA_1123124 | A, F, H, R |
| PTX-0585 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123125 | ACADIA_1123138 | A, F, H, R |
| PTX-0586 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123139 | ACADIA_1123151 | A, F, H, R |
| PTX-0587 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123152 | ACADIA_1123164 | A, F, H, R |
| PTX-0588 | 7/14/2016 | ▉▉▉▉▉▉ | | ACADIA_1123165 | ACADIA_1123186 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0589 | 7/14/2016 | ███████ | | ACADIA_1123187 | ACADIA_1123209 | A, F, H, R |
| PTX-0590 | 7/14/2016 | ███████ | | ACADIA_1123210 | ACADIA_1123225 | A, F, H, R |
| PTX-0591 | 7/14/2016 | ███████ | | ACADIA_1123226 | ACADIA_1123239 | A, F, H, R |
| PTX-0592 | 7/14/2016 | ███████ | | ACADIA_1123240 | ACADIA_1123255 | A, F, H, R |
| PTX-0593 | 7/14/2016 | ███████ | | ACADIA_1123256 | ACADIA_1123271 | A, F, H, R |
| PTX-0594 | 7/14/2016 | ███████ | | ACADIA_1123272 | ACADIA_1123286 | A, F, H, R |
| PTX-0595 | 7/14/2016 | ███████ | | ACADIA_1123287 | ACADIA_1123301 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0596 | 7/14/2016 | ███████ | | ACADIA_1123302 | ACADIA_1123316 | A, F, H, R |
| PTX-0597 | 7/14/2016 | ███████ | | ACADIA_1123317 | ACADIA_1123331 | A, F, H, R |
| PTX-0598 | 7/14/2016 | ███████ | | ACADIA_1123332 | ACADIA_1123346 | A, F, H, R |
| PTX-0599 | 7/14/2016 | ███████ | | ACADIA_1123347 | ACADIA_1123361 | A, F, H, R |
| PTX-0600 | 7/14/2016 | ███████ | | ACADIA_1123362 | ACADIA_1123376 | A, F, H, R |
| PTX-0601 | 7/14/2016 | ███████ | | ACADIA_1123377 | ACADIA_1123391 | A, F, H, R |
| PTX-0602 | 7/14/2016 | ███████ | | ACADIA_1123392 | ACADIA_1123406 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0603 | 7/14/2016 | ███████ | | ACADIA_1123407 | ACADIA_1123421 | A, F, H, R |
| PTX-0604 | 7/14/2016 | ███████ | | ACADIA_1123422 | ACADIA_1123436 | A, F, H, R |
| PTX-0605 | 7/14/2016 | ███████ | | ACADIA_1123437 | ACADIA_1123451 | A, F, H, R |
| PTX-0606 | 7/14/2016 | ███████ | | ACADIA_1123452 | ACADIA_1123468 | A, F, H, R |
| PTX-0607 | 7/14/2016 | ███████ | | ACADIA_1123469 | ACADIA_1123484 | A, F, H, R |
| PTX-0608 | 7/14/2016 | ███████ | | ACADIA_1123485 | ACADIA_1123499 | A, F, H, R |
| PTX-0609 | 7/14/2016 | ███████ | | ACADIA_1123500 | ACADIA_1123514 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0610 | 7/14/2016 | ███████ | | ACADIA_1123515 | ACADIA_1123529 | A, F, H, R |
| PTX-0611 | 7/14/2016 | ███████ | | ACADIA_1123530 | ACADIA_1123544 | A, F, H, R |
| PTX-0612 | 7/14/2016 | ███████ | | ACADIA_1123545 | ACADIA_1123559 | A, F, H, R |
| PTX-0613 | 7/14/2016 | ███████ | | ACADIA_1123560 | ACADIA_1123574 | A, F, H, R |
| PTX-0614 | 7/14/2016 | ███████ | | ACADIA_1123575 | ACADIA_1123589 | A, F, H, R |
| PTX-0615 | 7/14/2016 | ███████ | | ACADIA_1123590 | ACADIA_1123604 | A, F, H, R |
| PTX-0616 | 7/14/2016 | ███████ | | ACADIA_1123605 | ACADIA_1123619 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

### ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.
### District of Delaware Case No. 22-1387-GBW
### Plaintiff's Trial Exhibit List

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0617 | 7/14/2016 | ███████ | | ACADIA_1123620 | ACADIA_1123634 | A, F, H, R |
| PTX-0618 | 7/14/2016 | ███████ | | ACADIA_1123635 | ACADIA_1123649 | A, F, H, R |
| PTX-0619 | 7/14/2016 | ███████ | | ACADIA_1123650 | ACADIA_1123664 | A, F, H, R |
| PTX-0620 | 7/14/2016 | ███████ | | ACADIA_1123665 | ACADIA_1123679 | A, F, H, R |
| PTX-0621 | 7/14/2016 | ███████ | | ACADIA_1121790 | ACADIA_1121821 | A, F, H, R |
| PTX-0622 | | Moved to JTX | | | | A, F, H, R |
| PTX-0623 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0624 | | Moved to JTX | | | | A, F, H, R |
| PTX-0625 | 7/15/2020 | ██████████ ██████████ | | ACADIA_1250576 | ACADIA_1250611 | A, F, H, R |
| PTX-0626 | 7/15/2020 | ██████████ ██ | | ACADIA_1252265 | ACADIA_1252326 | A, F, H, R |
| PTX-0627 | 7/16/2019 | ██████████ ██ | | ACADIA_1249913 | ACADIA_1249920 | A, F, H, R |
| PTX-0628 | 7/16/2020 | ██████████ ██████████ | | ACADIA_1250512 | ACADIA_1250530 | A, F, H, R |
| PTX-0629 | | Moved to JTX | | | | A, F, H, R |
| PTX-0630 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0631 | 7/18/2017 | ███████████ | | ACADIA_1249209 | ACADIA_1249211 | A, F, H, R |
| PTX-0632 | | Moved to JTX | | | | A, F, H, R |
| PTX-0633 | | Moved to JTX | | | | A, F, H, R |
| PTX-0634 | 7/18/2017 | ████████████ | | ACADIA_1257287 | ACADIA_1257318 | A, F, H, R |
| PTX-0635 | 7/19/2016 | ███████████ | | ACADIA_1249561 | ACADIA_1249576 | A, F, H, R |
| PTX-0636 | 7/19/2021 | NU-2262 | | ACADIA_1269241 | ACADIA_1269248 | A, F, H, R |
| PTX-0637 | 7/19/2021 | ████████████ | | ACADIA_1252794 | ACADIA_1252801 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0638 | 7/19/2021 | NU-2293 | | ACADIA_1269355 | ACADIA_1269362 | A, F, H, R |
| PTX-0639 | 7/19/2021 | ███████████ | | ACADIA_1252802 | ACADIA_1252810 | A, F, H, R |
| PTX-0640 | 7/19/2021 | NU-2294 | | ACADIA_1269363 | ACADIA_1269371 | A, F, H, R |
| PTX-0641 | 7/19/2021 | NU-2318 | | ACADIA_1269499 | ACADIA_1269542 | A, F, H, R |
| PTX-0642 | | Moved to JTX | | | | A, F, H, R |
| PTX-0643 | 7/21/2021 | NU-2276 | | ACADIA_1269268 | ACADIA_1269270 | A, F, H, R |
| PTX-0644 | 7/23/2020 | ███████████ | | ACADIA_1252389 | ACADIA_1252404 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0645 | 7/24/2018 | ███████████████████ | | ACADIA_1251865 | ACADIA_1251874 | A, F, H, R |
| PTX-0646 | 7/24/2019 | ████████████████ ██████ | | ACADIA_1249921 | ACADIA_1249945 | A, F, H, R |
| PTX-0647 | 7/27/2021 | NU-2274 | | ACADIA_1269258 | ACADIA_1269262 | A, F, H, R |
| PTX-0648 | 7/27/2021 | NU-2275 | | ACADIA_1269263 | ACADIA_1269267 | A, F, H, R |
| PTX-0649 | 7/27/2021 | NU-2279 | | ACADIA_1269292 | ACADIA_1269296 | A, F, H, R |
| PTX-0650 | 7/27/2021 | NU-2280 | | ACADIA_1269297 | ACADIA_1269301 | A, F, H, R |
| PTX-0651 | 7/27/2021 | NU-2281 | | ACADIA_1269302 | ACADIA_1269308 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0652 | 7/28/2017 | ▮▮▮▮ | | ACADIA_1251379 | ACADIA_1251520 | A, F, H, R |
| PTX-0653 | 7/28/2020 | ▮▮▮▮ | | ACADIA_1253050 | ACADIA_1253109 | A, F, H, R |
| PTX-0654 | 7/28/2021 | NU-2269 | | ACADIA_1269255 | ACADIA_1269257 | A, F, H, R |
| PTX-0655 | 7/28/2021 | NU-2302 | | ACADIA_1269417 | ACADIA_1269417 | A, F, H, R |
| PTX-0656 | 7/30/2020 | ▮▮▮▮ | | ACADIA_1252520 | ACADIA_1252525 | A, F, H, R |
| PTX-0657 | 7/31/2018 | ▮▮▮▮ | | ACADIA_1251875 | ACADIA_1251888 | A, F, H, R |
| PTX-0658 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., et al. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0659 | 7/31/2018 | ████████ | | ACADIA_1251924 | ACADIA_1251960 | A, F, H, R |
| PTX-0660 | 8/2/2018 | ████████ | | ACADIA_1251337 | ACADIA_1251357 | A, F, H, R |
| PTX-0661 | | Moved to JTX | | | | A, F, H, R |
| PTX-0662 | 8/2/2021 | ████████ | | ACADIA_1250118 | ACADIA_1250147 | A, F, H, R |
| PTX-0663 | 8/2/2021 | NU-1805 | | ACADIA_1268236 | ACADIA_1268243 | A, F, H, R |
| PTX-0664 | 8/2/2021 | NU-1807 | | ACADIA_1268250 | ACADIA_1268257 | A, F, H, R |
| PTX-0665 | 8/2/2021 | NU-1809 | | ACADIA_1268264 | ACADIA_1268270 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0666 | 8/2/2021 | NU-1834 | | ACADIA_1268363 | ACADIA_1268369 | A, F, H, R |
| PTX-0667 | 8/2/2021 | NU-1836 | | ACADIA_1268376 | ACADIA_1268382 | A, F, H, R |
| PTX-0668 | 8/2/2021 | NU-2313 | | ACADIA_1269474 | ACADIA_1269489 | A, F, H, R |
| PTX-0669 | 8/3/2016 | ███████████ | | ACADIA_1249461 | ACADIA_1249560 | A, F, H, R |
| PTX-0670 | 8/3/2021 | NU-2316 | | ACADIA_1269496 | ACADIA_1269498 | A, F, H, R |
| PTX-0671 | 8/5/2020 | ███████████ | | ACADIA_1253116 | ACADIA_1253121 | A, F, H, R |
| PTX-0672 | 8/5/2020 | PDP-0687 | | ACADIA_1269900 | ACADIA_1269905 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0673 | 8/5/2020 | ████████ | | ACADIA_1253122 | ACADIA_1253123 | A, F, H, R |
| PTX-0674 | 8/5/2021 | NU-1378 | | ACADIA_1267462 | ACADIA_1267463 | A, F, H, R |
| PTX-0675 | 8/5/2021 | NU-1757 | | ACADIA_1268150 | ACADIA_1268151 | A, F, H, R |
| PTX-0676 | 8/5/2021 | NU-2305 | | ACADIA_1269449 | ACADIA_1269451 | A, F, H, R |
| PTX-0677 | 8/5/2021 | NU-2306 | | ACADIA_1269452 | ACADIA_1269453 | A, F, H, R |
| PTX-0678 | 8/9/2017 | ████████ | | ACADIA_1251358 | ACADIA_1251378 | A, F, H, R |
| PTX-0679 | 8/9/2021 | ████████ | | ACADIA_1250148 | ACADIA_1250183 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0680 | 8/9/2021 | ███████████ | | ACADIA_1250184 | ACADIA_1250215 | A, F, H, R |
| PTX-0681 | 8/9/2021 | ███████████ | | ACADIA_1250216 | ACADIA_1250243 | A, F, H, R |
| PTX-0682 | 8/9/2021 | NU-1806 | | ACADIA_1268244 | ACADIA_1268249 | A, F, H, R |
| PTX-0683 | 8/9/2021 | NU-1808 | | ACADIA_1268258 | ACADIA_1268263 | A, F, H, R |
| PTX-0684 | 8/9/2021 | NU-1810 | | ACADIA_1268271 | ACADIA_1268276 | A, F, H, R |
| PTX-0685 | 8/9/2021 | NU-1835 | | ACADIA_1268370 | ACADIA_1268375 | A, F, H, R |
| PTX-0686 | 8/9/2021 | NU-1837 | | ACADIA_1268383 | ACADIA_1268388 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0687 | 8/11/2020 | ███████ | | ACADIA_1248861 | ACADIA_1248904 | A, F, H, R |
| PTX-0688 | 8/11/2020 | ███████ | | ACADIA_1248905 | ACADIA_1248940 | A, F, H, R |
| PTX-0689 | 8/11/2020 | ███████ | | ACADIA_1248941 | ACADIA_1248995 | A, F, H, R |
| PTX-0690 | 8/11/2020 | ███████ | | ACADIA_1248564 | ACADIA_1248586 | A, F, H, R |
| PTX-0691 | 8/11/2020 | ███████ | | ACADIA_1248996 | ACADIA_1249021 | A, F, H, R |
| PTX-0692 | 8/11/2020 | ███████ | | ACADIA_1249022 | ACADIA_1249051 | A, F, H, R |
| PTX-0693 | 8/11/2020 | ███████ | | ACADIA_1249052 | ACADIA_1249080 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0694 | | Moved to JTX | | | | A, F, H, R |
| PTX-0695 | 8/11/2020 | ███████████ | | ACADIA_1248385 | ACADIA_1248435 | A, F, H, R |
| PTX-0696 | 8/11/2020 | ███████████ | | ACADIA_1248436 | ACADIA_1248477 | A, F, H, R |
| PTX-0697 | 8/11/2020 | █████████ | | ACADIA_1249146 | ACADIA_1249147 | A, F, H, R |
| PTX-0698 | | Moved to JTX | | | | A, F, H, R |
| PTX-0699 | | Moved to JTX | | | | A, F, H, R |
| PTX-0700 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0701 | | Moved to JTX | | | | A, F, H, R |
| PTX-0702 | 8/11/2020 | ██████████ | | ACADIA_1249176 | ACADIA_1249179 | A, F, H, R |
| PTX-0703 | 8/11/2020 | ██████████ | | ACADIA_1249180 | ACADIA_1249182 | A, F, H, R |
| PTX-0704 | 8/11/2020 | ██████████ | | ACADIA_1249183 | ACADIA_1249187 | A, F, H, R |
| PTX-0705 | 8/11/2020 | ██████████ | | ACADIA_1125809 | ACADIA_1125829 | A, F, H, R |
| PTX-0706 | 8/11/2020 | ██████████ | | ACADIA_1125893 | ACADIA_1125913 | A, F, H, R |
| PTX-0707 | 8/11/2020 | ██████████ | | ACADIA_1125830 | ACADIA_1125850 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.**
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0708 | 8/11/2020 | ███████ | | ACADIA_1125851 | ACADIA_1125871 | A, F, H, R |
| PTX-0709 | 8/11/2020 | ███████ | | ACADIA_1125872 | ACADIA_1125892 | A, F, H, R |
| PTX-0710 | 8/11/2020 | ███████ | | ACADIA_1125979 | ACADIA_1126000 | A, F, H, R |
| PTX-0711 | 8/11/2020 | ███████ | | ACADIA_1125914 | ACADIA_1125935 | A, F, H, R |
| PTX-0712 | 8/11/2020 | ███████ | | ACADIA_1125936 | ACADIA_1125957 | A, F, H, R |
| PTX-0713 | 8/11/2020 | ███████ | | ACADIA_1125958 | ACADIA_1125978 | A, F, H, R |
| PTX-0714 | 8/11/2020 | ███████ | | ACADIA_1126064 | ACADIA_1126084 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0715 | 8/11/2020 | ██████████ | | ACADIA_1126001 | ACADIA_1126021 | A, F, H, R |
| PTX-0716 | 8/11/2020 | ██████████ | | ACADIA_1126022 | ACADIA_1126042 | A, F, H, R |
| PTX-0717 | 8/11/2020 | ██████████ | | ACADIA_1126043 | ACADIA_1126063 | A, F, H, R |
| PTX-0718 | 8/11/2020 | ██████████ | | ACADIA_1126106 | ACADIA_1126126 | A, F, H, R |
| PTX-0719 | 8/11/2020 | ██████████ | | ACADIA_1126171 | ACADIA_1126191 | A, F, H, R |
| PTX-0720 | 8/11/2020 | ██████████ | | ACADIA_1126085 | ACADIA_1126105 | A, F, H, R |
| PTX-0721 | 8/11/2020 | ██████████ | | ACADIA_1126127 | ACADIA_1126148 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0722 | 8/11/2020 | ████████████ | | ACADIA_1126149 | ACADIA_1126170 | A, F, H, R |
| PTX-0723 | 8/11/2020 | ████████████ | | ACADIA_1126255 | ACADIA_1126276 | A, F, H, R |
| PTX-0724 | 8/11/2020 | ████████████ | | ACADIA_1126192 | ACADIA_1126212 | A, F, H, R |
| PTX-0725 | 8/11/2020 | ████████████ | | ACADIA_1126213 | ACADIA_1126233 | A, F, H, R |
| PTX-0726 | 8/11/2020 | ████████████ | | ACADIA_1126234 | ACADIA_1126254 | A, F, H, R |
| PTX-0727 | 8/11/2020 | ████████████ | | ACADIA_1126328 | ACADIA_1126348 | A, F, H, R |
| PTX-0728 | 8/11/2020 | ████████████ | | ACADIA_1126277 | ACADIA_1126285 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0729 | 8/11/2020 | ██████████ | | ACADIA_1126286 | ACADIA_1126306 | A, F, H, R |
| PTX-0730 | 8/11/2020 | ██████████ | | ACADIA_1126307 | ACADIA_1126327 | A, F, H, R |
| PTX-0731 | 8/11/2020 | ██████████ | | ACADIA_1126370 | ACADIA_1126390 | A, F, H, R |
| PTX-0732 | 8/11/2020 | ██████████ | | ACADIA_1126433 | ACADIA_1126453 | A, F, H, R |
| PTX-0733 | 8/11/2020 | ██████████ | | ACADIA_1126349 | ACADIA_1126369 | A, F, H, R |
| PTX-0734 | 8/11/2020 | ██████████ | | ACADIA_1126391 | ACADIA_1126411 | A, F, H, R |
| PTX-0735 | 8/11/2020 | ██████████ | | ACADIA_1126412 | ACADIA_1126432 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0736 | 8/11/2020 | ████████████ | | ACADIA_1126454 | ACADIA_1126474 | A, F, H, R |
| PTX-0737 | 8/11/2020 | ████████████ | | ACADIA_1126475 | ACADIA_1126496 | A, F, H, R |
| PTX-0738 | 8/11/2020 | ████████████ | | ACADIA_1126497 | ACADIA_1126518 | A, F, H, R |
| PTX-0739 | 8/11/2020 | ████████████ | | ACADIA_1125743 | ACADIA_1125764 | A, F, H, R |
| PTX-0740 | 8/11/2020 | ████████████ | | ACADIA_1125765 | ACADIA_1125786 | A, F, H, R |
| PTX-0741 | 8/11/2020 | ████████████ | | ACADIA_1124790 | ACADIA_1124811 | A, F, H, R |
| PTX-0742 | 8/11/2020 | ████████████ | | ACADIA_1124857 | ACADIA_1124878 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0743 | 8/11/2020 | ███████████ | | ACADIA_1124768 | ACADIA_1124789 | A, F, H, R |
| PTX-0744 | 8/11/2020 | ███████████ | | ACADIA_1124812 | ACADIA_1124834 | A, F, H, R |
| PTX-0745 | 8/11/2020 | ███████████ | | ACADIA_1124835 | ACADIA_1124856 | A, F, H, R |
| PTX-0746 | 8/11/2020 | ███████████ | | ACADIA_1124945 | ACADIA_1124966 | A, F, H, R |
| PTX-0747 | 8/11/2020 | ███████████ | | ACADIA_1124879 | ACADIA_1124900 | A, F, H, R |
| PTX-0748 | 8/11/2020 | ███████████ | | ACADIA_1124901 | ACADIA_1124922 | A, F, H, R |
| PTX-0749 | 8/11/2020 | ███████████ | | ACADIA_1124923 | ACADIA_1124944 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0750 | 8/11/2020 | ███████████ ██████ | | ACADIA_1125033 | ACADIA_1125054 | A, F, H, R |
| PTX-0751 | 8/11/2020 | ███████████ ██████ | | ACADIA_1124967 | ACADIA_1124988 | A, F, H, R |
| PTX-0752 | 8/11/2020 | ███████████ ████ | | ACADIA_1124989 | ACADIA_1125010 | A, F, H, R |
| PTX-0753 | 8/11/2020 | ███████████ ████ | | ACADIA_1125011 | ACADIA_1125032 | A, F, H, R |
| PTX-0754 | | Moved to JTX | | | | A, F, H, R |
| PTX-0755 | | Moved to JTX | | | | A, F, H, R |
| PTX-0756 | 8/11/2020 | ███████████ ████████ █ | | ACADIA_1253124 | ACADIA_1253174 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0757 | 8/11/2020 | PDP-0689 | | ACADIA_1269906 | ACADIA_1269956 | A, F, H, R |
| PTX-0758 | 8/11/2021 | ███████ | | ACADIA_1250244 | ACADIA_1250250 | A, F, H, R |
| PTX-0759 | 8/11/2021 | ███████ | | ACADIA_1252811 | ACADIA_1252813 | A, F, H, R |
| PTX-0760 | 8/11/2021 | ███████ | | ACADIA_1252814 | ACADIA_1252818 | A, F, H, R |
| PTX-0761 | 8/11/2021 | ███████ | | ACADIA_1252819 | ACADIA_1252823 | A, F, H, R |
| PTX-0762 | 8/11/2021 | ███████ | | ACADIA_1252824 | ACADIA_1252827 | A, F, H, R |
| PTX-0763 | 8/11/2021 | ███████ | | ACADIA_1252828 | ACADIA_1252833 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0764 | 8/11/2021 | ▮▮▮▮▮▮▮ | | ACADIA_1252834 | ACADIA_1252839 | A, F, H, R |
| PTX-0765 | | Moved to JTX | | | | A, F, H, R |
| PTX-0766 | 8/17/2021 | ▮▮▮▮▮ | | ACADIA_1250251 | ACADIA_1250268 | A, F, H, R |
| PTX-0767 | 8/18/2020 | NU-1350 | | ACADIA_1267447 | ACADIA_1267447 | A, F, H, R |
| PTX-0768 | 8/18/2020 | NU-1351 | | ACADIA_1267448 | ACADIA_1267448 | A, F, H, R |
| PTX-0769 | 8/18/2020 | NU-1353 | | ACADIA_1267450 | ACADIA_1267450 | A, F, H, R |
| PTX-0770 | 8/18/2020 | NU-1354 | | ACADIA_1267451 | ACADIA_1267451 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0771 | 8/18/2020 | NU-1355 | | ACADIA_1267452 | ACADIA_1267452 | A, F, H, R |
| PTX-0772 | 8/18/2020 | NU-1427 | | ACADIA_1267511 | ACADIA_1267511 | A, F, H, R |
| PTX-0773 | 8/18/2020 | NU-1429 | | ACADIA_1267512 | ACADIA_1267512 | A, F, H, R |
| PTX-0774 | 8/18/2020 | NU-1445 | | ACADIA_1267521 | ACADIA_1267521 | A, F, H, R |
| PTX-0775 | 8/18/2020 | NU-1447 | | ACADIA_1267522 | ACADIA_1267522 | A, F, H, R |
| PTX-0776 | 8/19/2019 | ███████████ | | ACADIA_1250710 | ACADIA_1250711 | A, F, H, R |
| PTX-0777 | 8/19/2020 | NU-1613 | | ACADIA_1267766 | ACADIA_1267768 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0778 | 8/19/2021 | NU-2283 | | ACADIA_1269316 | ACADIA_1269321 | A, F, H, R |
| PTX-0779 | 8/20/2021 | NU-2284 | | ACADIA_1269322 | ACADIA_1269328 | A, F, H, R |
| PTX-0780 | 8/21/2020 | NU-1173 | | ACADIA_1267411 | ACADIA_1267411 | A, F, H, R |
| PTX-0781 | 8/22/2019 | ███████████ | | ACADIA_1248334 | ACADIA_1248384 | A, F, H, R |
| PTX-0782 | 8/22/2019 | ███████████ | | ACADIA_1248478 | ACADIA_1248520 | A, F, H, R |
| PTX-0783 | 8/22/2019 | ███████████ | | ACADIA_1248521 | ACADIA_1248563 | A, F, H, R |
| PTX-0784 | 8/22/2019 | ███████████ | | ACADIA_1248587 | ACADIA_1248635 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0785 | 8/22/2019 | ███ | | ACADIA_1248636 | ACADIA_1248693 | A, F, H, R |
| PTX-0786 | 8/22/2019 | ███ | | ACADIA_1248694 | ACADIA_1248748 | A, F, H, R |
| PTX-0787 | 8/22/2019 | ███ | | ACADIA_1248749 | ACADIA_1248791 | A, F, H, R |
| PTX-0788 | 8/22/2019 | ███ | | ACADIA_1248224 | ACADIA_1248290 | A, F, H, R |
| PTX-0789 | | Moved to JTX | | | | A, F, H, R |
| PTX-0790 | 8/22/2019 | ███ | | ACADIA_1247980 | ACADIA_1248049 | A, F, H, R |
| PTX-0791 | 8/23/2019 | NU-1679 | | ACADIA_1267827 | ACADIA_1267828 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0792 | 8/23/2020 | NU-1599 | | ACADIA_1267747 | ACADIA_1267749 | A, F, H, R |
| PTX-0793 | 8/24/2021 | NU-2181 | | ACADIA_1269078 | ACADIA_1269084 | A, F, H, R |
| PTX-0794 | 8/24/2021 | NU-2253 | | ACADIA_1269229 | ACADIA_1269230 | A, F, H, R |
| PTX-0795 | 8/24/2021 | NU-2254 | | ACADIA_1269231 | ACADIA_1269232 | A, F, H, R |
| PTX-0796 | 8/24/2021 | NU-2256 | | ACADIA_1269234 | ACADIA_1269235 | A, F, H, R |
| PTX-0797 | 8/24/2021 | NU-2257 | | ACADIA_1269236 | ACADIA_1269236 | A, F, H, R |
| PTX-0798 | 8/24/2021 | NU-2259 | | ACADIA_1269238 | ACADIA_1269238 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0799 | 8/24/2021 | NU-2260 | | ACADIA_1269239 | ACADIA_1269239 | A, F, H, R |
| PTX-0800 | 8/24/2021 | NU-2311 | | ACADIA_1269468 | ACADIA_1269470 | A, F, H, R |
| PTX-0801 | 8/25/2020 | NU-2241 | | ACADIA_1269211 | ACADIA_1269215 | A, F, H, R |
| PTX-0802 | 8/25/2021 | NU-2255 | | ACADIA_1269233 | ACADIA_1269233 | A, F, H, R |
| PTX-0803 | 8/26/2021 | NU-2258 | | ACADIA_1269237 | ACADIA_1269237 | A, F, H, R |
| PTX-0804 | 8/27/2019 | ██████████ | | ACADIA_1252138 | ACADIA_1252141 | A, F, H, R |
| PTX-0805 | 8/30/2019 | ██████████ | | ACADIA_1252107 | ACADIA_1252137 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0806 | 8/30/2021 | NU-2300 | | ACADIA_1269414 | ACADIA_1269415 | A, F, H, R |
| PTX-0807 | 8/31/2020 | NU-0537 | | ACADIA_1267371 | ACADIA_1267371 | A, F, H, R |
| PTX-0808 | 8/31/2021 | NU-1901 | | ACADIA_1268624 | ACADIA_1268626 | A, F, H, R |
| PTX-0809 | 8/31/2021 | NU-2182 | | ACADIA_1269085 | ACADIA_1269091 | A, F, H, R |
| PTX-0810 | 9/2/2019 | ███████████████ | | ACADIA_1252142 | ACADIA_1252142 | A, F, H, R |
| PTX-0811 | 9/2/2019 | NU-1688 | | ACADIA_1267832 | ACADIA_1267832 | A, F, H, R |
| PTX-0812 | 9/2/2020 | NU-1892 | | ACADIA_1268604 | ACADIA_1268608 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0813 | 9/2/2021 | NU-1698 | | ACADIA_1267859 | ACADIA_1267866 | A, F, H, R |
| PTX-0814 | 9/2/2021 | NU-2295 | | ACADIA_1269372 | ACADIA_1269379 | A, F, H, R |
| PTX-0815 | 9/2/2021 | NU-2296 | | ACADIA_1269380 | ACADIA_1269387 | A, F, H, R |
| PTX-0816 | 9/2/2021 | NU-2335 | | ACADIA_1269602 | ACADIA_1269603 | A, F, H, R |
| PTX-0817 | 9/3/2019 | ███████████ | | ACADIA_1252082 | ACADIA_1252106 | A, F, H, R |
| PTX-0818 | 9/3/2021 | NU-1352 | | ACADIA_1267449 | ACADIA_1267449 | A, F, H, R |
| PTX-0819 | 9/3/2021 | NU-1430 | | ACADIA_1267513 | ACADIA_1267513 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0820 | 9/3/2021 | NU-1431 | | ACADIA_1267514 | ACADIA_1267514 | A, F, H, R |
| PTX-0821 | 9/3/2021 | NU-1434 | | ACADIA_1267515 | ACADIA_1267515 | A, F, H, R |
| PTX-0822 | 9/3/2021 | NU-1435 | | ACADIA_1267516 | ACADIA_1267516 | A, F, H, R |
| PTX-0823 | 9/3/2021 | NU-1436 | | ACADIA_1267517 | ACADIA_1267517 | A, F, H, R |
| PTX-0824 | 9/3/2021 | NU-1437 | | ACADIA_1267518 | ACADIA_1267518 | A, F, H, R |
| PTX-0825 | 9/3/2021 | NU-1438 | | ACADIA_1267519 | ACADIA_1267519 | A, F, H, R |
| PTX-0826 | 9/3/2021 | NU-1439 | | ACADIA_1267520 | ACADIA_1267520 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0827 | 9/3/2021 | NU-1449 | | ACADIA_1267523 | ACADIA_1267523 | A, F, H, R |
| PTX-0828 | 9/3/2021 | NU-2286 | | ACADIA_1269353 | ACADIA_1269353 | A, F, H, R |
| PTX-0829 | 9/3/2021 | NU-2287 | | ACADIA_1269354 | ACADIA_1269354 | A, F, H, R |
| PTX-0830 | 9/3/2021 | NU-2337 | | ACADIA_1269604 | ACADIA_1269605 | A, F, H, R |
| PTX-0831 | 9/4/2020 | NU-1655 | | ACADIA_1267824 | ACADIA_1267824 | A, F, H, R |
| PTX-0832 | | Moved to JTX | | | | A, F, H, R |
| PTX-0833 | 9/7/2020 | NU-2238 | | ACADIA_1269207 | ACADIA_1269207 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0834 | 9/7/2021 | NU-1482 | | ACADIA_1267533 | ACADIA_1267535 | A, F, H, R |
| PTX-0835 | 9/8/2021 | ACAC-0085 | | ACADIA_1267104 | ACADIA_1267143 | A, F, H, R |
| PTX-0836 | 9/8/2021 | ACAC-0091 | | ACADIA_1267199 | ACADIA_1267223 | A, F, H, R |
| PTX-0837 | 9/8/2021 | ACAC-0093 | | ACADIA_1267250 | ACADIA_1267271 | A, F, H, R |
| PTX-0838 | 9/9/2020 | PDP-0685 | | ACADIA_1269853 | ACADIA_1269868 | A, F, H, R |
| PTX-0839 | 9/10/2021 | ██████████ | | ACADIA_1250269 | ACADIA_1250279 | A, F, H, R |
| PTX-0840 | 9/10/2021 | NU-2196 | | ACADIA_1269130 | ACADIA_1269132 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0841 | 9/10/2021 | NU-2240 | | ACADIA_1269208 | ACADIA_1269210 | A, F, H, R |
| PTX-0842 | 9/10/2021 | NU-2297 | | ACADIA_1269388 | ACADIA_1269394 | A, F, H, R |
| PTX-0843 | 9/11/2017 | ███████ | | ACADIA_1251558 | ACADIA_1251581 | A, F, H, R |
| PTX-0844 | 9/12/2017 | ███████ | | ACADIA_1251582 | ACADIA_1251589 | A, F, H, R |
| PTX-0845 | 9/13/2018 | ███████ | | ACADIA_1252003 | ACADIA_1252022 | A, F, H, R |
| PTX-0846 | 9/14/2018 | ███████ | | ACADIA_1251693 | ACADIA_1251735 | A, F, H, R |
| PTX-0847 | 9/14/2020 | PDP-0706 | | ACADIA_1269957 | ACADIA_1269958 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

### ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.
### District of Delaware Case No. 22-1387-GBW
### Plaintiff's Trial Exhibit List

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0848 | 9/15/2017 | ████████ | | ACADIA_1251521 | ACADIA_1251523 | A, F, H, R |
| PTX-0849 | 9/15/2017 | ████████ | | ACADIA_1251524 | ACADIA_1251557 | A, F, H, R |
| PTX-0850 | 9/15/2020 | ████████ | | ACADIA_1249142 | ACADIA_1249142 | A, F, H, R |
| PTX-0851 | 9/15/2021 | NU-2298 | | ACADIA_1269395 | ACADIA_1269412 | A, F, H, R |
| PTX-0852 | | Moved to JTX | | | | A, F, H, R |
| PTX-0853 | 9/16/2021 | NU-2282 | | ACADIA_1269309 | ACADIA_1269315 | A, F, H, R |
| PTX-0854 | 9/18/2017 | ████████ | | ACADIA_1251590 | ACADIA_1251599 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0855 | 9/18/2018 | ██████████ ████ | | ACADIA_1251736 | ACADIA_1251765 | A, F, H, R |
| PTX-0856 | 9/18/2020 | NU-1382 | | ACADIA_1267469 | ACADIA_1267473 | A, F, H, R |
| PTX-0857 | 9/20/2021 | NU-2180 | | ACADIA_1269076 | ACADIA_1269077 | A, F, H, R |
| PTX-0858 | 9/21/2016 | ██████████ █████ | | ACADIA_1251018 | ACADIA_1251088 | A, F, H, R |
| PTX-0859 | 9/21/2017 | ██████████ ██████ | | ACADIA_1249672 | ACADIA_1249704 | A, F, H, R |
| PTX-0860 | 9/21/2020 | ██████████ █ | | ACADIA_1252023 | ACADIA_1252027 | A, F, H, R |
| PTX-0861 | 9/22/2020 | NU-1061 | | ACADIA_1267382 | ACADIA_1267383 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0862 | 9/22/2020 | NU-1358 | | ACADIA_1267454 | ACADIA_1267455 | A, F, H, R |
| PTX-0863 | 9/22/2020 | NU-1921 | | ACADIA_1268653 | ACADIA_1268654 | A, F, H, R |
| PTX-0864 | 9/22/2021 | NU-1591 | | ACADIA_1267711 | ACADIA_1267724 | A, F, H, R |
| PTX-0865 | 9/22/2021 | NU-2072 | | ACADIA_1268921 | ACADIA_1268922 | A, F, H, R |
| PTX-0866 | 9/23/2020 | NU-1464 | | ACADIA_1267524 | ACADIA_1267525 | A, F, H, R |
| PTX-0867 | 9/23/2021 | NU-2315 | | ACADIA_1269492 | ACADIA_1269495 | A, F, H, R |
| PTX-0868 | 9/24/2021 | NU-2338 | | ACADIA_1269606 | ACADIA_1269607 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0869 | 9/24/2021 | NU-2342 | | ACADIA_1269618 | ACADIA_1269619 | A, F, H, R |
| PTX-0870 | 9/28/2020 | NU-1620 | | ACADIA_1267774 | ACADIA_1267774 | A, F, H, R |
| PTX-0871 | 9/28/2020 | NU-1621 | | ACADIA_1267775 | ACADIA_1267775 | A, F, H, R |
| PTX-0872 | 9/28/2020 | ████████████ | | ACADIA_1249307 | ACADIA_1249307 | A, F, H, R |
| PTX-0873 | 9/28/2021 | NU-1760 | | ACADIA_1268152 | ACADIA_1268162 | A, F, H, R |
| PTX-0874 | 9/29/2020 | NU-1337 | | ACADIA_1267443 | ACADIA_1267444 | A, F, H, R |
| PTX-0875 | 9/29/2020 | NU-1465 | | ACADIA_1267526 | ACADIA_1267527 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0876 | 9/30/2021 | NU-2312 | | ACADIA_1269471 | ACADIA_1269473 | A, F, H, R |
| PTX-0877 | 9/30/2021 | NU-2346 | | ACADIA_1269620 | ACADIA_1269620 | A, F, H, R |
| PTX-0878 | 9/30/2021 | NU-2347 | | ACADIA_1269621 | ACADIA_1269621 | A, F, H, R |
| PTX-0879 | 9/30/2021 | NU-2350 | | ACADIA_1269628 | ACADIA_1269629 | A, F, H, R |
| PTX-0880 | 9/30/2021 | NU-2351 | | ACADIA_1269630 | ACADIA_1269631 | A, F, H, R |
| PTX-0881 | 9/30/2021 | NU-2352 | | ACADIA_1269632 | ACADIA_1269634 | A, F, H, R |
| PTX-0882 | 9/30/2021 | NU-2353 | | ACADIA_1269635 | ACADIA_1269636 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0883 | 10/1/2021 | NU-2341 | | ACADIA_1269608 | ACADIA_1269617 | A, F, H, R |
| PTX-0884 | 10/1/2021 | NU-2354 | | ACADIA_1269637 | ACADIA_1269639 | A, F, H, R |
| PTX-0885 | 10/1/2021 | NU-2355 | | ACADIA_1269640 | ACADIA_1269641 | A, F, H, R |
| PTX-0886 | 10/1/2021 | NU-2356 | | ACADIA_1269642 | ACADIA_1269644 | A, F, H, R |
| PTX-0887 | 10/1/2021 | NU-2357 | | ACADIA_1269645 | ACADIA_1269646 | A, F, H, R |
| PTX-0888 | 10/3/2019 | ████████████ | | ACADIA_1121244 | ACADIA_1121244 | A, F, H, R |
| PTX-0889 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

128

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0890 | 10/3/2019 | ████████ | | ACADIA_1121242 | ACADIA_1121242 | A, F, H, R |
| PTX-0891 | 10/3/2019 | ████████ | | ACADIA_1121243 | ACADIA_1121243 | A, F, H, R |
| PTX-0892 | 10/3/2019 | ████████ | | ACADIA_1121248 | ACADIA_1121248 | A, F, H, R |
| PTX-0893 | 10/3/2019 | ████████ | | ACADIA_1121245 | ACADIA_1121245 | A, F, H, R |
| PTX-0894 | 10/3/2019 | ████████ | | ACADIA_1121246 | ACADIA_1121246 | A, F, H, R |
| PTX-0895 | 10/3/2019 | ████████ | | ACADIA_1121247 | ACADIA_1121247 | A, F, H, R |
| PTX-0896 | 10/3/2019 | ████████ | | ACADIA_1121252 | ACADIA_1121252 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0897 | 10/3/2019 | ███████ | | ACADIA_1121249 | ACADIA_1121249 | A, F, H, R |
| PTX-0898 | 10/3/2019 | ███████ | | ACADIA_1121250 | ACADIA_1121250 | A, F, H, R |
| PTX-0899 | 10/3/2019 | ███████ nal | | ACADIA_1121251 | ACADIA_1121251 | A, F, H, R |
| PTX-0900 | 10/3/2019 | ███████ | | ACADIA_1121254 | ACADIA_1121254 | A, F, H, R |
| PTX-0901 | 10/3/2019 | ███████ | | ACADIA_1121257 | ACADIA_1121257 | A, F, H, R |
| PTX-0902 | 10/3/2019 | ███████ | | ACADIA_1121253 | ACADIA_1121253 | A, F, H, R |
| PTX-0903 | 10/3/2019 | ███████ | | ACADIA_1121255 | ACADIA_1121255 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0904 | 10/3/2019 | ███████ | | ACADIA_1121256 | ACADIA_1121256 | A, F, H, R |
| PTX-0905 | 10/3/2019 | ███████ | | ACADIA_1121261 | ACADIA_1121261 | A, F, H, R |
| PTX-0906 | 10/3/2019 | ███████ | | ACADIA_1121258 | ACADIA_1121258 | A, F, H, R |
| PTX-0907 | 10/3/2019 | ███████ | | ACADIA_1121259 | ACADIA_1121259 | A, F, H, R |
| PTX-0908 | 10/3/2019 | ███████ | | ACADIA_1121260 | ACADIA_1121260 | A, F, H, R |
| PTX-0909 | 10/3/2019 | ███████ | | ACADIA_1121265 | ACADIA_1121265 | A, F, H, R |
| PTX-0910 | 10/3/2019 | ███████ | | ACADIA_1121262 | ACADIA_1121262 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0911 | 10/3/2019 | | | ACADIA_1121263 | ACADIA_1121263 | A, F, H, R |
| PTX-0912 | 10/3/2019 | | | ACADIA_1121264 | ACADIA_1121264 | A, F, H, R |
| PTX-0913 | 10/3/2019 | | | ACADIA_1121267 | ACADIA_1121267 | A, F, H, R |
| PTX-0914 | 10/3/2019 | | | ACADIA_1121270 | ACADIA_1121270 | A, F, H, R |
| PTX-0915 | 10/3/2019 | | | ACADIA_1121266 | ACADIA_1121266 | A, F, H, R |
| PTX-0916 | 10/3/2019 | | | ACADIA_1121268 | ACADIA_1121268 | A, F, H, R |
| PTX-0917 | 10/3/2019 | | | ACADIA_1121269 | ACADIA_1121269 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.**
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0918 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121273 | ACADIA_1121273 | A, F, H, R |
| PTX-0919 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121271 | ACADIA_1121271 | A, F, H, R |
| PTX-0920 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121272 | ACADIA_1121272 | A, F, H, R |
| PTX-0921 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121318 | ACADIA_1121318 | A, F, H, R |
| PTX-0922 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121315 | ACADIA_1121315 | A, F, H, R |
| PTX-0923 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121316 | ACADIA_1121316 | A, F, H, R |
| PTX-0924 | 10/3/2019 | ▉▉▉▉▉ | | ACADIA_1121317 | ACADIA_1121317 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0925 | 10/3/2019 | ████████ | | ACADIA_1121322 | ACADIA_1121322 | A, F, H, R |
| PTX-0926 | 10/3/2019 | ████████ | | ACADIA_1121319 | ACADIA_1121319 | A, F, H, R |
| PTX-0927 | 10/3/2019 | ████████ | | ACADIA_1121320 | ACADIA_1121320 | A, F, H, R |
| PTX-0928 | 10/3/2019 | ████████ | | ACADIA_1121321 | ACADIA_1121321 | A, F, H, R |
| PTX-0929 | 10/3/2019 | ████████ | | ACADIA_1121326 | ACADIA_1121326 | A, F, H, R |
| PTX-0930 | 10/3/2019 | ████████ | | ACADIA_1121323 | ACADIA_1121323 | A, F, H, R |
| PTX-0931 | 10/3/2019 | ████████ | | ACADIA_1121324 | ACADIA_1121324 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0932 | 10/3/2019 | ████████ | | ACADIA_1121325 | ACADIA_1121325 | A, F, H, R |
| PTX-0933 | 10/3/2019 | ████████ | | ACADIA_1121328 | ACADIA_1121328 | A, F, H, R |
| PTX-0934 | 10/3/2019 | ████████ | | ACADIA_1121331 | ACADIA_1121331 | A, F, H, R |
| PTX-0935 | 10/3/2019 | ████████ | | ACADIA_1121327 | ACADIA_1121327 | A, F, H, R |
| PTX-0936 | 10/3/2019 | ████████ | | ACADIA_1121329 | ACADIA_1121329 | A, F, H, R |
| PTX-0937 | 10/3/2019 | ████████ | | ACADIA_1121330 | ACADIA_1121330 | A, F, H, R |
| PTX-0938 | 10/3/2019 | ████████ | | ACADIA_1121335 | ACADIA_1121335 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0939 | 10/3/2019 | ███████ | | ACADIA_1121332 | ACADIA_1121332 | A, F, H, R |
| PTX-0940 | 10/3/2019 | ███████ | | ACADIA_1121333 | ACADIA_1121333 | A, F, H, R |
| PTX-0941 | 10/3/2019 | ███████ | | ACADIA_1121334 | ACADIA_1121334 | A, F, H, R |
| PTX-0942 | 10/3/2019 | ███████ | | ACADIA_1121339 | ACADIA_1121339 | A, F, H, R |
| PTX-0943 | 10/3/2019 | ███████ | | ACADIA_1121336 | ACADIA_1121336 | A, F, H, R |
| PTX-0944 | 10/3/2019 | ███████ | | ACADIA_1121337 | ACADIA_1121337 | A, F, H, R |
| PTX-0945 | 10/3/2019 | ███████ | | ACADIA_1121338 | ACADIA_1121338 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0946 | 10/3/2019 | ███████ | | ACADIA_1121341 | ACADIA_1121341 | A, F, H, R |
| PTX-0947 | 10/3/2019 | ███████ | | ACADIA_1121344 | ACADIA_1121344 | A, F, H, R |
| PTX-0948 | 10/3/2019 | ███████ | | ACADIA_1121340 | ACADIA_1121340 | A, F, H, R |
| PTX-0949 | 10/3/2019 | ███████ | | ACADIA_1121342 | ACADIA_1121342 | A, F, H, R |
| PTX-0950 | 10/3/2019 | ███████ | | ACADIA_1121343 | ACADIA_1121343 | A, F, H, R |
| PTX-0951 | 10/3/2019 | ███████ | | ACADIA_1121347 | ACADIA_1121347 | A, F, H, R |
| PTX-0952 | 10/3/2019 | ███████ | | ACADIA_1121345 | ACADIA_1121345 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0953 | 10/3/2019 | ███████ | | ACADIA_1121346 | ACADIA_1121346 | A, F, H, R |
| PTX-0954 | 10/3/2019 | ███████ | | ACADIA_1121274 | ACADIA_1121274 | A, F, H, R |
| PTX-0955 | 10/3/2019 | ███████ | | ACADIA_1121275 | ACADIA_1121275 | A, F, H, R |
| PTX-0956 | 10/3/2019 | ███████ | | ACADIA_1121276 | ACADIA_1121276 | A, F, H, R |
| PTX-0957 | 10/3/2019 | ███████ | | ACADIA_1121277 | ACADIA_1121277 | A, F, H, R |
| PTX-0958 | 10/3/2019 | ███████ | | ACADIA_1121278 | ACADIA_1121278 | A, F, H, R |
| PTX-0959 | 10/3/2019 | ███████ | | ACADIA_1121348 | ACADIA_1121348 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0960 | 10/3/2019 | | | ACADIA_1121364 | ACADIA_1121364 | A, F, H, R |
| PTX-0961 | 10/3/2019 | | | ACADIA_1121361 | ACADIA_1121361 | A, F, H, R |
| PTX-0962 | 10/3/2019 | | | ACADIA_1121362 | ACADIA_1121362 | A, F, H, R |
| PTX-0963 | 10/3/2019 | | | ACADIA_1121363 | ACADIA_1121363 | A, F, H, R |
| PTX-0964 | 10/3/2019 | | | ACADIA_1121368 | ACADIA_1121368 | A, F, H, R |
| PTX-0965 | 10/3/2019 | | | ACADIA_1121365 | ACADIA_1121365 | A, F, H, R |
| PTX-0966 | 10/3/2019 | | | ACADIA_1121366 | ACADIA_1121366 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0967 | 10/3/2019 | ██████████ ████ | | ACADIA_1121367 | ACADIA_1121367 | A, F, H, R |
| PTX-0968 | 10/3/2019 | ██████████ ████ | | ACADIA_1121372 | ACADIA_1121372 | A, F, H, R |
| PTX-0969 | 10/3/2019 | ██████████ ██ | | ACADIA_1121369 | ACADIA_1121369 | A, F, H, R |
| PTX-0970 | 10/3/2019 | ██████████ ████ | | ACADIA_1121370 | ACADIA_1121370 | A, F, H, R |
| PTX-0971 | 10/3/2019 | ██████████ ████ | | ACADIA_1121371 | ACADIA_1121371 | A, F, H, R |
| PTX-0972 | 10/3/2019 | ██████████ ████ | | ACADIA_1121373 | ACADIA_1121373 | A, F, H, R |
| PTX-0973 | 10/3/2019 | ██████████ ████ | | ACADIA_1121377 | ACADIA_1121377 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

**ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.**

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0974 | 10/3/2019 | ██████████ ████ | | ACADIA_1121374 | ACADIA_1121374 | A, F, H, R |
| PTX-0975 | 10/3/2019 | ██████████ ████ | | ACADIA_1121375 | ACADIA_1121375 | A, F, H, R |
| PTX-0976 | 10/3/2019 | ██████████ ████ | | ACADIA_1121376 | ACADIA_1121376 | A, F, H, R |
| PTX-0977 | 10/3/2019 | ██████████ ███ | | ACADIA_1121381 | ACADIA_1121381 | A, F, H, R |
| PTX-0978 | 10/3/2019 | ██████████ ████ | | ACADIA_1121378 | ACADIA_1121378 | A, F, H, R |
| PTX-0979 | 10/3/2019 | ██████████ ████ | | ACADIA_1121379 | ACADIA_1121379 | A, F, H, R |
| PTX-0980 | 10/3/2019 | ██████████ ████ | | ACADIA_1121380 | ACADIA_1121380 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0981 | 10/3/2019 | | | ACADIA_1121385 | ACADIA_1121385 | A, F, H, R |
| PTX-0982 | 10/3/2019 | | | ACADIA_1121382 | ACADIA_1121382 | A, F, H, R |
| PTX-0983 | 10/3/2019 | | | ACADIA_1121383 | ACADIA_1121383 | A, F, H, R |
| PTX-0984 | 10/3/2019 | | | ACADIA_1121384 | ACADIA_1121384 | A, F, H, R |
| PTX-0985 | 10/3/2019 | | | ACADIA_1121386 | ACADIA_1121386 | A, F, H, R |
| PTX-0986 | 10/3/2019 | | | ACADIA_1121389 | ACADIA_1121389 | A, F, H, R |
| PTX-0987 | 10/3/2019 | | | ACADIA_1121390 | ACADIA_1121390 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0988 | 10/3/2019 | ███████ | | ACADIA_1121387 | ACADIA_1121387 | A, F, H, R |
| PTX-0989 | 10/3/2019 | ███████ | | ACADIA_1121388 | ACADIA_1121388 | A, F, H, R |
| PTX-0990 | 10/3/2019 | ███████ | | ACADIA_1121394 | ACADIA_1121394 | A, F, H, R |
| PTX-0991 | 10/3/2019 | ███████ | | ACADIA_1121391 | ACADIA_1121391 | A, F, H, R |
| PTX-0992 | 10/3/2019 | ███████ | | ACADIA_1121392 | ACADIA_1121392 | A, F, H, R |
| PTX-0993 | 10/3/2019 | ███████ | | ACADIA_1121393 | ACADIA_1121393 | A, F, H, R |
| PTX-0994 | 10/3/2019 | ███████ | | ACADIA_1121350 | ACADIA_1121350 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-0995 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121353 | ACADIA_1121353 | A, F, H, R |
| PTX-0996 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121349 | ACADIA_1121349 | A, F, H, R |
| PTX-0997 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121351 | ACADIA_1121351 | A, F, H, R |
| PTX-0998 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121352 | ACADIA_1121352 | A, F, H, R |
| PTX-0999 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121357 | ACADIA_1121357 | A, F, H, R |
| PTX-1000 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121354 | ACADIA_1121354 | A, F, H, R |
| PTX-1001 | 10/3/2019 | ▓▓▓▓ | | ACADIA_1121355 | ACADIA_1121355 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1002 | 10/3/2019 | ████████████ ██████ | | ACADIA_1121356 | ACADIA_1121356 | A, F, H, R |
| PTX-1003 | 10/3/2019 | ████████████ ██████ | | ACADIA_1121360 | ACADIA_1121360 | A, F, H, R |
| PTX-1004 | 10/3/2019 | ████████████ ██████ | | ACADIA_1121358 | ACADIA_1121358 | A, F, H, R |
| PTX-1005 | 10/3/2019 | ████████████ ██████ | | ACADIA_1121359 | ACADIA_1121359 | A, F, H, R |
| PTX-1006 | 10/3/2019 | ████████████ ████████ | | ACADIA_1121395 | ACADIA_1121395 | A, F, H, R |
| PTX-1007 | 10/3/2019 | ██████████ ███ | | ACADIA_1121279 | ACADIA_1121279 | A, F, H, R |
| PTX-1008 | 10/3/2019 | ██████████ █████ | | ACADIA_1121280 | ACADIA_1121280 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1009 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121281 | ACADIA_1121281 | A, F, H, R |
| PTX-1010 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121285 | ACADIA_1121285 | A, F, H, R |
| PTX-1011 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121282 | ACADIA_1121282 | A, F, H, R |
| PTX-1012 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121283 | ACADIA_1121283 | A, F, H, R |
| PTX-1013 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121284 | ACADIA_1121284 | A, F, H, R |
| PTX-1014 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121286 | ACADIA_1121286 | A, F, H, R |
| PTX-1015 | 10/3/2019 | ██████████ ██████ | | ACADIA_1121287 | ACADIA_1121287 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1016 | 10/3/2019 | ███████████ | | ACADIA_1121288 | ACADIA_1121288 | A, F, H, R |
| PTX-1017 | 10/3/2019 | ███████████ | | ACADIA_1121289 | ACADIA_1121289 | A, F, H, R |
| PTX-1018 | 10/3/2019 | ███████████ | | ACADIA_1121293 | ACADIA_1121293 | A, F, H, R |
| PTX-1019 | 10/3/2019 | ███████████ | | ACADIA_1121290 | ACADIA_1121290 | A, F, H, R |
| PTX-1020 | 10/3/2019 | ███████████ | | ACADIA_1121291 | ACADIA_1121291 | A, F, H, R |
| PTX-1021 | 10/3/2019 | ███████████ | | ACADIA_1121292 | ACADIA_1121292 | A, F, H, R |
| PTX-1022 | 10/3/2019 | ███████████ | | ACADIA_1121294 | ACADIA_1121294 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1023 | 10/3/2019 | ███████ | | ACADIA_1121310 | ACADIA_1121310 | A, F, H, R |
| PTX-1024 | 10/3/2019 | ███████ | | ACADIA_1121307 | ACADIA_1121307 | A, F, H, R |
| PTX-1025 | 10/3/2019 | ███████ | | ACADIA_1121308 | ACADIA_1121308 | A, F, H, R |
| PTX-1026 | 10/3/2019 | ███████ | | ACADIA_1121309 | ACADIA_1121309 | A, F, H, R |
| PTX-1027 | 10/3/2019 | ███████ | | ACADIA_1121314 | ACADIA_1121314 | A, F, H, R |
| PTX-1028 | 10/3/2019 | ███████ | | ACADIA_1121311 | ACADIA_1121311 | A, F, H, R |
| PTX-1029 | 10/3/2019 | ███████ | | ACADIA_1121312 | ACADIA_1121312 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1030 | 10/3/2019 | █████████████ ████ | | ACADIA_1121313 | ACADIA_1121313 | A, F, H, R |
| PTX-1031 | 10/3/2019 | █████████████ ████ | | ACADIA_1121296 | ACADIA_1121296 | A, F, H, R |
| PTX-1032 | 10/3/2019 | █████████████ ████ | | ACADIA_1121299 | ACADIA_1121299 | A, F, H, R |
| PTX-1033 | 10/3/2019 | █████████████ ███ | | ACADIA_1121295 | ACADIA_1121295 | A, F, H, R |
| PTX-1034 | 10/3/2019 | █████████████ ███ | | ACADIA_1121297 | ACADIA_1121297 | A, F, H, R |
| PTX-1035 | 10/3/2019 | █████████████ ███ | | ACADIA_1121298 | ACADIA_1121298 | A, F, H, R |
| PTX-1036 | 10/3/2019 | █████████████ ███ | | ACADIA_1121303 | ACADIA_1121303 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1037 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121300 | ACADIA_1121300 | A, F, H, R |
| PTX-1038 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121301 | ACADIA_1121301 | A, F, H, R |
| PTX-1039 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121302 | ACADIA_1121302 | A, F, H, R |
| PTX-1040 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121306 | ACADIA_1121306 | A, F, H, R |
| PTX-1041 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121304 | ACADIA_1121304 | A, F, H, R |
| PTX-1042 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121305 | ACADIA_1121305 | A, F, H, R |
| PTX-1043 | 10/3/2019 | ▇▇▇▇ | | ACADIA_1121396 | ACADIA_1121396 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1044 | | Moved to JTX | | | | A, F, H, R |
| PTX-1045 | 10/4/2021 | NU-2314 | | ACADIA_1269490 | ACADIA_1269491 | A, F, H, R |
| PTX-1046 | 10/5/2020 | NU-1762 | | ACADIA_1268163 | ACADIA_1268166 | A, F, H, R |
| PTX-1047 | 10/5/2021 | NU-2348 | | ACADIA_1269622 | ACADIA_1269624 | A, F, H, R |
| PTX-1048 | 10/5/2021 | NU-2349 | | ACADIA_1269625 | ACADIA_1269627 | A, F, H, R |
| PTX-1049 | 10/6/2016 | ████████████ | | ACADIA_1249333 | ACADIA_1249442 | A, F, H, R |
| PTX-1050 | 10/6/2016 | ████████████ | | ACADIA_1249443 | ACADIA_1249460 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1051 | 10/6/2016 | ███████ | | ACADIA_1249577 | ACADIA_1249600 | A, F, H, R |
| PTX-1052 | 10/6/2016 | ███████ | | ACADIA_1249601 | ACADIA_1249671 | A, F, H, R |
| PTX-1053 | 10/6/2020 | NU-1390 | | ACADIA_1267474 | ACADIA_1267475 | A, F, H, R |
| PTX-1054 | 10/6/2020 | NU-1821 | | ACADIA_1268342 | ACADIA_1268362 | A, F, H, R |
| PTX-1055 | 10/7/2020 | NU-1391 | | ACADIA_1267476 | ACADIA_1267477 | A, F, H, R |
| PTX-1056 | 10/8/2021 | NU-1904 | | ACADIA_1268640 | ACADIA_1268646 | A, F, H, R |
| PTX-1057 | 10/8/2021 | NU-2364 | | ACADIA_1269719 | ACADIA_1269721 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1058 | 10/9/2020 | NU-1338 | | ACADIA_1267445 | ACADIA_1267446 | A, F, H, R |
| PTX-1059 | 10/11/2021 | NU-2308 | | ACADIA_1269454 | ACADIA_1269455 | A, F, H, R |
| PTX-1060 | 10/12/2020 | NU-1556 | | ACADIA_1267656 | ACADIA_1267680 | A, F, H, R |
| PTX-1061 | 10/12/2021 | ACAC-0132 | | ACADIA_1267339 | ACADIA_1267357 | A, F, H, R |
| PTX-1062 | 10/12/2021 | NU-2333 | | ACADIA_1269593 | ACADIA_1269593 | A, F, H, R |
| PTX-1063 | 10/13/2021 | NU-2309 | | ACADIA_1269456 | ACADIA_1269461 | A, F, H, R |
| PTX-1064 | 10/13/2021 | NU-2360 | | ACADIA_1269650 | ACADIA_1269651 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1065 | 10/13/2021 | NU-2362 | | ACADIA_1269702 | ACADIA_1269707 | A, F, H, R |
| PTX-1066 | 10/15/2019 | NU-1710 | | ACADIA_1267868 | ACADIA_1267868 | A, F, H, R |
| PTX-1067 | 10/15/2019 | NU-1711 | | ACADIA_1267869 | ACADIA_1267869 | A, F, H, R |
| PTX-1068 | 10/15/2019 | NU-1715 | | ACADIA_1267871 | ACADIA_1267871 | A, F, H, R |
| PTX-1069 | 10/15/2020 | NU-1903 | | ACADIA_1268634 | ACADIA_1268639 | A, F, H, R |
| PTX-1070 | 10/15/2021 | NU-1929 | | ACADIA_1268672 | ACADIA_1268685 | A, F, H, R |
| PTX-1071 | 10/16/2020 | NU-1817 | | ACADIA_1268328 | ACADIA_1268341 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1072 | 10/17/2019 | NU-1714 | | ACADIA_1267870 | ACADIA_1267870 | A, F, H, R |
| PTX-1073 | 10/19/2020 | NU-1393 | | ACADIA_1267478 | ACADIA_1267478 | A, F, H, R |
| PTX-1074 | 10/19/2021 | NU-1318 | | ACADIA_1267427 | ACADIA_1267427 | A, F, H, R |
| PTX-1075 | 10/19/2021 | NU-2363 | | ACADIA_1269708 | ACADIA_1269718 | A, F, H, R |
| PTX-1076 | 10/20/2020 | NU-1614 | | ACADIA_1267769 | ACADIA_1267773 | A, F, H, R |
| PTX-1077 | 10/20/2021 | NU-2334 | | ACADIA_1269594 | ACADIA_1269601 | A, F, H, R |
| PTX-1078 | 10/22/2021 | NU-2310 | | ACADIA_1269462 | ACADIA_1269467 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1079 | 10/23/2021 | NU-2325 | | ACADIA_1269589 | ACADIA_1269589 | A, F, H, R |
| PTX-1080 | 10/24/2019 | NU-1709 | | ACADIA_1267867 | ACADIA_1267867 | A, F, H, R |
| PTX-1081 | 10/24/2021 | NU-2133 | | ACADIA_1268979 | ACADIA_1269023 | A, F, H, R |
| PTX-1082 | 10/25/2021 | NU-1471 | | ACADIA_1267528 | ACADIA_1267532 | A, F, H, R |
| PTX-1083 | 10/26/2020 | NU-1795 | | ACADIA_1268194 | ACADIA_1268207 | A, F, H, R |
| PTX-1084 | 10/26/2020 | NU-1945 | | ACADIA_1268695 | ACADIA_1268710 | A, F, H, R |
| PTX-1085 | 10/26/2021 | NU-1950 | | ACADIA_1268725 | ACADIA_1268729 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1086 | 10/26/2021 | NU-2266 | | ACADIA_1269252 | ACADIA_1269253 | A, F, H, R |
| PTX-1087 | 10/26/2021 | NU-2321 | | ACADIA_1269543 | ACADIA_1269544 | A, F, H, R |
| PTX-1088 | 10/26/2021 | NU-2322 | | ACADIA_1269545 | ACADIA_1269546 | A, F, H, R |
| PTX-1089 | 10/26/2021 | NU-2359 | | ACADIA_1269647 | ACADIA_1269649 | A, F, H, R |
| PTX-1090 | 10/27/2020 | NU-1406 | | ACADIA_1267479 | ACADIA_1267480 | A, F, H, R |
| PTX-1091 | 10/28/2020 | NU-1381 | | ACADIA_1267464 | ACADIA_1267468 | A, F, H, R |
| PTX-1092 | 10/28/2020 | NU-1407 | | ACADIA_1267481 | ACADIA_1267482 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1093 | 10/28/2020 | NU-1408 | | ACADIA_1267483 | ACADIA_1267484 | A, F, H, R |
| PTX-1094 | 10/28/2020 | NU-1409 | | ACADIA_1267485 | ACADIA_1267486 | A, F, H, R |
| PTX-1095 | 10/28/2020 | NU-1410 | | ACADIA_1267487 | ACADIA_1267488 | A, F, H, R |
| PTX-1096 | 10/28/2020 | NU-1412 | | ACADIA_1267491 | ACADIA_1267492 | A, F, H, R |
| PTX-1097 | 10/28/2020 | NU-1413 | | ACADIA_1267493 | ACADIA_1267494 | A, F, H, R |
| PTX-1098 | 10/28/2020 | NU-1415 | | ACADIA_1267497 | ACADIA_1267498 | A, F, H, R |
| PTX-1099 | 10/28/2020 | NU-1417 | | ACADIA_1267501 | ACADIA_1267502 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1100 | 10/28/2020 | NU-1418 | | ACADIA_1267503 | ACADIA_1267504 | A, F, H, R |
| PTX-1101 | 10/28/2020 | NU-1421 | | ACADIA_1267509 | ACADIA_1267510 | A, F, H, R |
| PTX-1102 | 10/28/2020 | NU-1590 | | ACADIA_1267706 | ACADIA_1267710 | A, F, H, R |
| PTX-1103 | 10/29/2020 | NU-1414 | | ACADIA_1267495 | ACADIA_1267496 | A, F, H, R |
| PTX-1104 | 10/29/2020 | NU-1416 | | ACADIA_1267499 | ACADIA_1267500 | A, F, H, R |
| PTX-1105 | 10/29/2020 | NU-1419 | | ACADIA_1267505 | ACADIA_1267506 | A, F, H, R |
| PTX-1106 | 10/29/2020 | NU-1420 | | ACADIA_1267507 | ACADIA_1267508 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1107 | 10/29/2020 | NU-1841 | | ACADIA_1268389 | ACADIA_1268398 | A, F, H, R |
| PTX-1108 | 10/29/2020 | NU-1928 | | ACADIA_1268655 | ACADIA_1268671 | A, F, H, R |
| PTX-1109 | 10/29/2021 | NU-2399 | | ACADIA_1269793 | ACADIA_1269808 | A, F, H, R |
| PTX-1110 | 10/30/2020 | NU-1684 | | ACADIA_1267830 | ACADIA_1267831 | A, F, H, R |
| PTX-1111 | 10/30/2020 | NU-1948 | | ACADIA_1268713 | ACADIA_1268724 | A, F, H, R |
| PTX-1112 | 11/2/2021 | NU-2304 | | ACADIA_1269418 | ACADIA_1269448 | A, F, H, R |
| PTX-1113 | 11/3/2020 | NU-1411 | | ACADIA_1267489 | ACADIA_1267490 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1114 | 11/3/2020 | ██████████ | | ACADIA_1249306 | ACADIA_1249306 | A, F, H, R |
| PTX-1115 | 11/3/2021 | NU-1623 | | ACADIA_1267776 | ACADIA_1267780 | A, F, H, R |
| PTX-1116 | 11/3/2021 | NU-1998 | | ACADIA_1268773 | ACADIA_1268780 | A, F, H, R |
| PTX-1117 | | Moved to JTX | | | | A, F, H, R |
| PTX-1118 | 11/10/2020 | NU-1946 | | ACADIA_1268711 | ACADIA_1268712 | A, F, H, R |
| PTX-1119 | 11/10/2021 | NU-1624 | | ACADIA_1267781 | ACADIA_1267791 | A, F, H, R |
| PTX-1120 | 11/11/2019 | NU-1668 | | ACADIA_1267825 | ACADIA_1267826 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1121 | 11/11/2021 | NU-2323 | | ACADIA_1269547 | ACADIA_1269588 | A, F, H, R |
| PTX-1122 | 11/14/2016 | ████████████ | | ACADIA_1273096 | ACADIA_1273138 | A, F, H, R |
| PTX-1123 | 11/14/2016 | ████████████ | | ACADIA_1273139 | ACADIA_1273166 | A, F, H, R |
| PTX-1124 | 11/14/2016 | ████████████ | | ACADIA_1273167 | ACADIA_1273210 | A, F, H, R |
| PTX-1125 | 11/16/2020 | NU-1763 | | ACADIA_1268167 | ACADIA_1268172 | A, F, H, R |
| PTX-1126 | 11/16/2021 | NU-1771 | | ACADIA_1268181 | ACADIA_1268183 | A, F, H, R |
| PTX-1127 | 11/16/2021 | NU-2331 | | ACADIA_1269590 | ACADIA_1269592 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1128 | 11/17/2021 | NU-2378 | | ACADIA_1269733 | ACADIA_1269749 | A, F, H, R |
| PTX-1129 | 11/18/2020 | NU-1782 | | ACADIA_1268187 | ACADIA_1268188 | A, F, H, R |
| PTX-1130 | 11/18/2020 | NU-1783 | | ACADIA_1268189 | ACADIA_1268190 | A, F, H, R |
| PTX-1131 | 11/19/2020 | ███████████ | | ACADIA_1253175 | ACADIA_1253210 | A, F, H, R |
| PTX-1132 | 11/20/2020 | NU-1175 | | ACADIA_1267412 | ACADIA_1267417 | A, F, H, R |
| PTX-1133 | 11/20/2020 | NU-1957 | | ACADIA_1268749 | ACADIA_1268750 | A, F, H, R |
| PTX-1134 | 11/22/2021 | ███████████ | | ACADIA_1126663 | ACADIA_1126663 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1135 | 11/23/2020 | NU-1976 | | ACADIA_1268755 | ACADIA_1268769 | A, F, H, R |
| PTX-1136 | 11/23/2021 | NU-2361 | | ACADIA_1269652 | ACADIA_1269701 | A, F, H, R |
| PTX-1137 | 11/24/2020 | NU-1975 | | ACADIA_1268753 | ACADIA_1268754 | A, F, H, R |
| PTX-1138 | 11/24/2020 | NU-1981 | | ACADIA_1268770 | ACADIA_1268770 | A, F, H, R |
| PTX-1139 | 12/1/2020 | NU-1951 | | ACADIA_1268730 | ACADIA_1268733 | A, F, H, R |
| PTX-1140 | 12/4/2020 | NU-1744 | | ACADIA_1267965 | ACADIA_1267965 | A, F, H, R |
| PTX-1141 | 12/4/2020 | NU-1745 | | ACADIA_1267966 | ACADIA_1267966 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1142 | 12/4/2020 | NU-1746 | | ACADIA_1267967 | ACADIA_1267967 | A, F, H, R |
| PTX-1143 | 12/4/2020 | NU-1747 | | ACADIA_1267968 | ACADIA_1267968 | A, F, H, R |
| PTX-1144 | 12/4/2020 | NU-1750 | | ACADIA_1267970 | ACADIA_1267970 | A, F, H, R |
| PTX-1145 | 12/4/2020 | NU-1752 | | ACADIA_1267971 | ACADIA_1267971 | A, F, H, R |
| PTX-1146 | 12/4/2020 | NU-1753 | | ACADIA_1267972 | ACADIA_1267972 | A, F, H, R |
| PTX-1147 | 12/4/2020 | NU-1953 | | ACADIA_1268734 | ACADIA_1268735 | A, F, H, R |
| PTX-1148 | 12/9/2020 | NU-1749 | | ACADIA_1267969 | ACADIA_1267969 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1149 | 12/9/2021 | NU-2382 | | ACADIA_1269781 | ACADIA_1269782 | A, F, H, R |
| PTX-1150 | 12/9/2021 | NU-2388 | | ACADIA_1269785 | ACADIA_1269786 | A, F, H, R |
| PTX-1151 | 12/10/2020 | ████████████ ██████████ | | ACADIA_1249992 | ACADIA_1249993 | A, F, H, R |
| PTX-1152 | 12/10/2020 | NU-1319 | | ACADIA_1267428 | ACADIA_1267442 | A, F, H, R |
| PTX-1153 | 12/11/2020 | ███████████ ████ | | ACADIA_1249990 | ACADIA_1249991 | A, F, H, R |
| PTX-1154 | 12/11/2020 | ████████████ █████ | | ACADIA_1249994 | ACADIA_1250002 | A, F, H, R |
| PTX-1155 | | Moved to JTX | | | | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1156 | 12/12/2001 | ████████ ███ | | ACADIA_1126600 | ACADIA_1126619 | A, F, H, R |
| PTX-1157 | | Moved to JTX | | | | A, F, H, R |
| PTX-1158 | 12/14/2020 | ████████ ██ | | ACADIA_1250003 | ACADIA_1250013 | A, F, H, R |
| PTX-1159 | 12/15/2021 | NU-2380 | | ACADIA_1269750 | ACADIA_1269780 | A, F, H, R |
| PTX-1160 | 12/18/2020 | ██████ █ | | ACADIA_1250041 | ACADIA_1250051 | A, F, H, R |
| PTX-1161 | 12/18/2020 | ██████ ██ | | ACADIA_1250685 | ACADIA_1250689 | A, F, H, R |
| PTX-1162 | 12/20/2017 | ██████ ███ | | ACADIA_1251600 | ACADIA_1251641 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1163 | 12/20/2017 | ██████████████ ████████ | | ACADIA_1251642 | ACADIA_1251685 | A, F, H, R |
| PTX-1164 | 12/20/2021 | NU-2377 | | ACADIA_1269731 | ACADIA_1269732 | A, F, H, R |
| PTX-1165 | 12/21/2020 | █████████████ █████ | | ACADIA_1252598 | ACADIA_1252623 | A, F, H, R |
| PTX-1166 | 12/22/2017 | ████████████ | | ACADIA_1251686 | ACADIA_1251692 | A, F, H, R |
| PTX-1167 | 12/22/2021 | NU-2383 | | ACADIA_1269783 | ACADIA_1269784 | A, F, H, R |
| PTX-1168 | 12/22/2021 | NU-2389 | | ACADIA_1269787 | ACADIA_1269788 | A, F, H, R |
| PTX-1169 | 12/22/2021 | NU-2404 | | ACADIA_1269809 | ACADIA_1269810 | A, F, H, R |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1170 | | Moved to JTX | | | | A, F, H, R |
| PTX-1171 | 12/23/2020 | NU-1653 | | ACADIA_1267798 | ACADIA_1267809 | A, F, H, R |
| PTX-1172 | 12/23/2020 | NU-1654 | | ACADIA_1267810 | ACADIA_1267823 | A, F, H, R |
| PTX-1173 | 12/29/2020 | NU-1956 | | ACADIA_1268742 | ACADIA_1268748 | A, F, H, R |
| PTX-1174 | 4/27/2020 | 3.2.P.2 Pharmaceutical Development Report | | MSN_PIMA_014934 | MSN_PIMA_015011 | F, IU, MSNCI |
| PTX-1175 | | Moved to JTX | | | | F, H |
| PTX-1176 | 8/26/2015 | ███████████ | | ACADIA_1082383 | ACADIA_1082386 | F, H, P |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1177 | | **Moved to JTX** | | | | ACI |
| PTX-1178 | | Moved to JTX | | | | F, H |
| PTX-1179 | | Moved to JTX | | | | F, H, P |
| PTX-1180 | | Moved to JTX | | | | F, H, P |
| PTX-1181 | | Moved to JTX | | | | F, H |
| PTX-1182 | | Moved to JTX | | | | F, H |
| PTX-1183 | | Moved to JTX | | | | F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1184 | | Moved to JTX | | | | F, H |
| PTX-1185 | | Moved to JTX | | | | F, H |
| PTX-1186 | | Moved to JTX | | | | F, H |
| PTX-1187 | | Moved to JTX | | | | F, H |
| PTX-1188 | | Moved to JTX | | | | F, H, P |
| PTX-1189 | | Moved to JTX | | | | F, H, P |
| PTX-1190 | | Moved to JTX | | | | F, H, P |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1191 | | Moved to JTX | | | | F, H, P |
| PTX-1192 | | Moved to JTX | | | | F, H, P |
| PTX-1193 | | Moved to JTX | | | | F, H, P |
| PTX-1194 | | Moved to JTX | | | | F, H, P |
| PTX-1195 | | Moved to JTX | | | | F, H, P |
| PTX-1196 | | Moved to JTX | | | | F, H, P |
| PTX-1197 | 6/5/2019 | Moved to JTX | | | | F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1198 | 9/8/2020 | Moved to JTX | | | | F, H |
| PTX-1199 | 8/16/2021 | Moved to JTX | | | | F, H, P |
| PTX-1200 | 11/12/2020 | Moved to JTX | | | | F, H, P |
| PTX-1201 | | Moved to JTX | | | | F, H, P |
| PTX-1202 | 6/12/2020 | Moved to JTX | | | | F, H, P |
| PTX-1203 | | Moved to JTX | | | | F, H, P |
| PTX-1204 | 12/31/2021 | Moved to JTX | | | | F |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1205 | 12/31/2020 | Moved to JTX | | | | F |
| PTX-1206 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition | Teehan Ex. 29 | | | |
| PTX-1207 | | Moved to JTX | | | | F, H |
| PTX-1208 | | Moved to JTX | | | | F, H |
| PTX-1209 | | Moved to JTX | | | | F, H |
| PTX-1210 | | Moved to JTX | | | | F, H |
| PTX-1211 | | Moved to JTX | | | | F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1212 | | Moved to JTX | | | | F, H, P |
| PTX-1213 | | | | | | ACI |
| | | **Aurobindo Confidential Information** | | | | |
| PTX-1214 | | | | | | ACI |
| | | **Aurobindo Confidential Information** | | | | |
| PTX-1215 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-1216 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-1217 | | | | | | ACI |
| | | **Moved to JTX** | | | | |
| PTX-1218 | | | | | | ACI |
| | | **Moved to JTX** | | | | |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC., v. AUROBINDO PHARMA LIMITED, et al.*

*District of Delaware Case No. 22-1387-GBW*

*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1219 | | Moved to JTX | | | | ACI |
| PTX-1220 | | Moved to JTX | | | | ACI |
| PTX-1221 | | MSN ANDA 3.2.P.2 1.12.12 Comparison of Generic Drug and RLD | | MSN_PIMA_013134 | MSN_PIMA_013134 | F, IU, MSNCI |
| PTX-1222 | | MSN Proposed Prescribing Information (April 2020) | | MSN_PIMA_013662 | MSN_PIMA_013676 | F, IU, MSNCI |
| PTX-1223 | | MSN ANDA 2.3.P Drug Product Quality Overall Summary | | MSN_PIMA_013766 | MSN_PIMA_013812 | F, IU, MSNCI |
| PTX-1224 | | MSN ANDA 3.2.P.3 Inprocess Specification | | MSN_PIMA_015720 | MSN_PIMA_015720 | F, IU, MSNCI |
| PTX-1225 | | MSN ANDA 3.2.P.3 Intended Batch Manufacturing Record | | MSN_PIMA_015679 | MSN_PIMA_015719 | F, IU, MSNCI |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*

*ACADIA PHARMACEUTICALS INC. v. AUROBINDO PHARMA LIMITED, et al.*
*District of Delaware Case No. 22-1387-GBW*
*Plaintiff's Trial Exhibit List*

| PTX Exhibit No. | Document Date | Description | Depo Exhibit (if applicable) | BegBates | EndBates | Objections |
|---|---|---|---|---|---|---|
| PTX-1226 | | MSN ANDA 3.2.R Batch Manufacturing Record (sb1910024-bmr) | | MSN_PIMA_013418 | MSN_PIMA_013456 | F, IU, MSNCI |
| PTX-1227 | | MSN ANDA 3.2.R Batch Manufacturing Record (sb1910025-bmr) | | MSN_PIMA_013482 | MSN_PIMA_013521 | F, IU, MSNCI |
| PTX-1228 | | MSN ANDA 3.2.R Batch Manufacturing Record (sb1910026-bmr) | | MSN_PIMA_013547 | MSN_PIMA_013586 | F, IU, MSNCI |
| PTX-1229 | | Moved to JTX | | | | F, H |
| PTX-1230 | | Moved to JTX | | | | F, H |

*Plaintiff reserves all rights to supplement and/or modify this list up to and during trial with notice to the other party.*